**Supplement to SOFA, Part 3, 7   417 Rentals, LLC   Case No. 17-60935**

| Legal Actions or Assignments | | | | | |
|---|---|---|---|---|---|

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

| Case title/Case Number | | Court or agency's name and address | Nature of case | Filing Date | Status of case |
|---|---|---|---|---|---|
| 17SN-AC00074 | Plaintiff | 417 RENTALS, LLC V RICHARD & SHERI RITZ | AC Rent and Possession | 03/08/2017 | Dismissed |
| | Circuit 39 | Stone County Clerk, 108 4th St, Galena, MO 65656 | Stone | | |
| 1631-AC05335 | Plaintiff | 417 RENTALS, LLC V JONATHAN R STIVERS ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05337 | Plaintiff | 417 RENTALS LLC V MELANIE ASTARTIA ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05338 | Plaintiff | 417 RENTALS LLC V DALLAS HAYES ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05340 | Plaintiff | 417 RENTALS LLC V EMMYLYN PAGE ET AL | AC Rent and Possession | 08/31/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05348 | Plaintiff | 417 RENTALS LLC V RAYMONA MCGINNIST | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05349 | Plaintiff | 417 RENTALS LLC V JESSICA HAMISAK ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05350 | Plaintiff | 417 RENTALS LLC V JEREMY REEVES ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05351 | Plaintiff | 417 RENTALS LLC V VICTORIA MANNING ET AL | AC Rent and Possession | 08/31/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05352 | Plaintiff | 417 RENTALS LLC V SAMIE BUTTS ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05354 | Plaintiff | 417 RENTALS LLC V CURTIS CROUSE ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05355 | Plaintiff | 417 RENTALS LLC V ANITA BYRAN ET AL | AC Rent and Possession | 08/31/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05356 | Plaintiff | 417 RENTALS LLC V SERENA JENKINS | AC Rent and Possession | 08/31/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05357 | Plaintiff | 417 RENTALS LLC V JEROME HRADECKY ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05358 | Plaintiff | 417 RENTALS LLC V FASHION BITTICK | AC Rent and Possession | 08/31/2016 | Concluded |

| Case ID | Circuit | Party | Court / Case | Type | Division | Date | Status |
|---|---|---|---|---|---|---|---|
| 1631-AC05361 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V PATRICK HILBURN ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05363 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V LONNIA BAKER ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05365 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V RACHEL HAMMOND ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05367 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V JESSICA KING | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05368 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V NICOLE RIEL ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05370 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V BRIAN RITTER ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05376 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V SAMANTHA HARRIS | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05377 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V AMELEA ROSS ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05378 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V WILLIAM DALTON | AC Rent and Possession | Circuit Division | 08/31/2016 | Dismissed |
| 1631-AC05379 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V NICHOLE LITTLEFOOT | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05380 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V CHASE SHEPARD ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05383 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V DARIN RAY | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05385 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V STEPHANIE MAIYO | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05386 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V JENNIFER TUNING ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05387 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS LLC V MICHAEL FRITZEN | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| 1631-AC05388 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 — 417 RENTALS, LLC V BURL BROOKS ET AL | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |

| Case No. | Party | Name | Address | Type | Division | Date | Status |
|---|---|---|---|---|---|---|---|
| 1631-AC05389 | Plaintiff | 417 RENTALS LLC V JEREMY BRADLEY ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/31/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05390 | Plaintiff | 417 RENTALS LLC V BOBBI GRADY ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05395 | Plaintiff | 417 RENTALS LLC V DONNA SLAGLE ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05397 | Plaintiff | 417 RENTALS, LLC V JAMES HUNT | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05398 | Plaintiff | 417 RENTALS LLC V BRENDA SMITH | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05399 | Plaintiff | 417 RENTALS LLC V SHAWN BATEMAN ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Dismissed |
| | Circuit 31 | | | | | | |
| 1631-AC05400 | Plaintiff | 417 RENTALS LLC V BENJAMIN BRANDT ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05401 | Plaintiff | 417 RENTALS LLC V MARK ROGERS ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05402 | Plaintiff | 417 RENTALS LLC V KIYA ROBINSON | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05409 | Plaintiff | 417 RENTALS LLC V JOSEPH SEVERN ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/01/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05514 | Plaintiff | 417 RENTALS LLC V CHRIS A MINEAR ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05524 | Plaintiff | 417 RENTALS, LLC V CHARLES LACEY ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05526 | Plaintiff | 417 RENTALS LLC V PHILLIP EISENBEISS ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05528 | Plaintiff | 417 RENTALS, LLC V DUSTIN LAKEY ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05529 | Plaintiff | 417 RENTALS LLC V CHRISTOPHER LEE | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05530 | Plaintiff | 417 RENTALS, LLC V LAREN LAWRENCE | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/08/2016 | Concluded |
| | Circuit 31 | | | | | | |
| 1631-AC05858 | Plaintiff | 417 RENTALS LLC V SHARON JONES ET AL | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| | Circuit 31 | | | | | | |

| Case Number | Circuit | Party | Case / Court | Type | Division | Date | Status |
|---|---|---|---|---|---|---|---|
| 1631-AC05861 | Circuit 31 | Plaintiff | 417 RENTALS LLC V EMILY MILAM ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Dismissed |
| 1631-AC05862 | Circuit 31 | Plaintiff | 417 RENTALS LLC V DANIELLE TIEDEN ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05863 | Circuit 31 | Plaintiff | 417 RENTALS LLC V CORRINA LUNDER ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05864 | Circuit 31 | Plaintiff | 417 RENTALS LLC V ROY VINSON ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05865 | Circuit 31 | Plaintiff | 417 RENTALS LLC V RICHARD SINGLETON ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Dismissed |
| 1631-AC05867 | Circuit 31 | Plaintiff | 417 RENTALS LLC V TREMAINE WILSON ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05868 | Circuit 31 | Plaintiff | 417 RENTALS LLC V JESSICA WILLIAMSON ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05869 | Circuit 31 | Plaintiff | 417 RENTALS LLC V EMMA SYPOLT ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05872 | Circuit 31 | Plaintiff | 417 RENTALS LLC V CORTEZ BENSON ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05886 | Circuit 31 | Plaintiff | 417 RENTALS LLC V WILLIAM DAVIS ET AL / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05890 | Circuit 31 | Plaintiff | 417 RENTALS LLC V EDEN WILLIAMS / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05893 | Circuit 31 | Plaintiff | 417 RENTALS LLC V MORGAN CHASTAIN / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05894 | Circuit 31 | Plaintiff | 417 RENTALS LLC V SARESA ELLIS / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05895 | Circuit 31 | Plaintiff | 417 RENTALS LLC V KIANA HAYS / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05896 | Circuit 31 | Plaintiff | 417 RENTALS LLC V DARLENE BALVIN / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |
| 1631-AC05897 | Circuit 31 | Plaintiff | 417 RENTALS LLC V BREANNA DAVIDSON / Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 09/22/2016 | Concluded |

| Case | Party | Name / Court | Type / Division | Date | Status |
|---|---|---|---|---|---|
| 1631-AC05898 | Plaintiff | 417 RENTALS LLC V GLENDA REAGAN | AC Rent and Possession | 09/22/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05900 | Plaintiff | 417 RENTALS, LLC V DESIRE SANTOS | AC Rent and Possession | 09/22/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05905 | Plaintiff | 417 RENTALS LLC V BRANDI MADLE ET AL | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05909 | Plaintiff | 417 RENTALS LLC V MELISSA SILVA ET AL | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05914 | Plaintiff | 417 RENTALS LLC V FELIX LANDS ET AL | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05920 | Plaintiff | 417 RENTALS LLC V ALEXIS SPURGIN ET AL | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05921 | Plaintiff | 417 RENTALS LLC V DEANNA FOX ET AL | AC Rent and Possession | 09/23/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05922 | Plaintiff | 417 RENTALS LLC V BRUCE POWERS ET AL | AC Rent and Possession | 09/23/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05924 | Plaintiff | 417 RENTALS LLC V JOHN EMERT ET AL | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05925 | Plaintiff | 417 RENTALS LLC V KERRY MILLER | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05926 | Plaintiff | 417 RENTALS LLC V STAR CAYOCCA | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05928 | Plaintiff | 417 RENTALS LLC V LACEY COOPER | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC05929 | Plaintiff | 417 RENTALS LLC V BILLIE TURNER | AC Rent and Possession | 09/23/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC06099 | Plaintiff | 417 RENTALS LLC V DOUG HAZEL ET AL | AC Rent and Possession | 09/29/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC06100 | Plaintiff | 417 RENTALS LLC V JENNIFER WISEMAN | AC Rent and Possession | 09/29/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC06102 | Plaintiff | 417 RENTALS LLC V TIFFANY BAUGUS ET AL | AC Rent and Possession | 09/29/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1631-AC06116 | Plaintiff | 417 RENTALS LLC V LEENA COX | AC Rent and Possession | 09/30/2016 | Concluded |

| Case ID | Circuit | Party | Court / Case | Type | Date | Division | Status |
|---|---|---|---|---|---|---|---|
| 1631-AC06157 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V CASSEY CRAWFORD ET AL | AC Rent and Possession | 10/04/2016 | Circuit Division | Concluded |
| 1631-AC06168 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V TAMMY HAYNES ET AL | AC Rent and Possession | 10/04/2016 | Circuit Division | Concluded |
| 1631-AC06170 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V BROCK TENDER ET AL | AC Rent and Possession | 10/04/2016 | Circuit Division | Concluded |
| 1631-AC06171 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V PATRICIA HARDESTY ET AL | AC Rent and Possession | 10/04/2016 | Circuit Division | Concluded |
| 1631-AC06173 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V SAMANTHA RUSSELL ET AL | AC Rent and Possession | 10/05/2016 | Circuit Division | Concluded |
| 1631-AC06174 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V CHRISTIAN HENDRIX | AC Rent and Possession | 10/05/2016 | Circuit Division | Concluded |
| 1631-AC06175 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V LEROY MORRIS | AC Rent and Possession | 10/05/2016 | Circuit Division | Dismissed |
| 1631-AC06717 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V GARY OWENS ET AL | AC Rent and Possession | 10/31/2016 | Circuit Division | Concluded |
| 1631-AC06718 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V NADINE GODDARD ET AL | AC Rent and Possession | 10/31/2016 | Circuit Division | Concluded |
| 1631-AC06737 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V DESTINY WEBBER | AC Rent and Possession | 10/31/2016 | Circuit Division | Concluded |
| 1631-AC06740 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V JOHN BARGEL ET AL | AC Rent and Possession | 10/31/2016 | Circuit Division | Concluded |
| 1631-AC06742 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V IVY HUGHES ET AL | AC Rent and Possession | 10/31/2016 | Circuit Division | Concluded |
| 1631-AC06961 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V JULIE SCOTT ET AL | AC Rent and Possession | 11/09/2016 | Circuit Division | Concluded |
| 1631-AC06962 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V MARY SANDS ET AL | AC Rent and Possession | 11/09/2016 | Circuit Division | Concluded |
| 1631-AC06963 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V MICHELLE RYDER ET AL | AC Rent and Possession | 11/09/2016 | Circuit Division | Dismissed |
| 1631-AC06964 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V JAMES FULBRIGHT ET AL | AC Rent and Possession | 11/09/2016 | Circuit Division | Dismissed |

| Case No. | Party | Case Name / Location | Cause | Division | Date | Status |
|---|---|---|---|---|---|---|
| 1631-AC06965 | Plaintiff | 417 RENTALS LLC V TERESA BENTLY ET AL | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06966 | Plaintiff | 417 RENTALS LLC V JOEL STURDEFANT ET AL | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06967 | Plaintiff | 417 RENTALS LLC V CHARLES LOVE | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06968 | Plaintiff | 417 RENTALS LLC V TERRELL HENDERSON ET AL | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06973 | Plaintiff | 417 RENTALS LLC V TASHA KELLER ET AL | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06976 | Plaintiff | 417 RENTALS LLC V STEPHANIE HUDDLESTON | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06977 | Plaintiff | 417 RENTALS LLC V MARTHA ROCA | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06978 | Plaintiff | 417 RENTALS LLC V KATHY ALEXANDER | AC Rent and Possession | | 11/09/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-AC06979 | Plaintiff | 417 RENTALS LLC V JAMES PRICE ET AL | AC Rent and Possession | | 11/09/2016 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1631-CC00388 | Plaintiff | 417 RENTALS LLC V CITY OF SPRINGFIELD MISSOURI | CC Declaratory Judgment | | 03/24/2016 | Not Disposed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00019 | Plaintiff | 417 RENTALS LLC V JENNIFER WOOD | AC Rent and Possession | | 01/03/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00022 | Plaintiff | 417 RENTALS LLC V MICHAEL GUIDI ET AL | AC Rent and Possession | | 01/03/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00025 | Plaintiff | 417 RENTALS LLC V ANDREW BIRCH ET AL | AC Rent and Possession | | 01/03/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00028 | Plaintiff | 417 RENTALS LLC V ONEY LANGLEY ET AL | AC Rent and Possession | | 01/03/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00029 | Plaintiff | 417 RENTALS LLC V HOSEA EDWARDS ET AL | AC Rent and Possession | | 01/03/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00030 | Plaintiff | 417 RENTALS LLC V GABRIEL AHNER ET AL | AC Rent and Possession | | 01/03/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | | |
| 1731-AC00032 | Plaintiff | 417 RENTALS LLC V GARLAND DOTSON ET AL | AC Rent and Possession | | 01/03/2017 | Concluded |

| Case Number | Court | Party | Caption | | Date | Status |
|---|---|---|---|---|---|---|
| 1731-AC00033 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V TOMMY CONDREN | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00035 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V REBEKAH HERNDON | AC Rent and Possession | 01/03/2017 | Dismissed |
| 1731-AC00036 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V CHAD HAWLEY | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00037 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V ARTHUR GRABOW JR ET AL | AC Rent and Possession | 01/03/2017 | Dismissed |
| 1731-AC00038 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS V TONI NEAL ET AL | AC Rent and Possession | 01/03/2017 | Not Disposed |
| 1731-AC00039 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V JEREMY ROBINSON | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00047 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V PATRICK MALONEY ET AL | AC Rent and Possession | 01/03/2017 | Dismissed |
| 1731-AC00052 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V JUSTIN SMITH ET AL | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00054 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V DESIREE DANIELS | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00055 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V KAELA BUNTS | AC Rent and Possession | 01/03/2017 | Concluded |
| 1731-AC00056 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V BRUCE GRIMES | AC Rent and Possession | 01/03/2017 | Dismissed |
| 1731-AC00081 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V WESTON WALLACE ET AL | AC Rent and Possession | 01/04/2017 | Concluded |
| 1731-AC00691 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V BRANDON RENKO ET AL | AC Rent and Possession | 01/30/2017 | Dismissed |
| 1731-AC00692 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V JENNIFER COOPER | AC Rent and Possession | 01/30/2017 | Concluded |
| 1731-AC00694 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V BRITTANY RECKART ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| 1731-AC00699 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| | | | 417 RENTALS LLC V DARLA JONES ET AL | AC Rent and Possession | 01/30/2017 | Dismissed |

| Case | Role | Name / Address | Type | Date | Status |
|---|---|---|---|---|---|
| 1731-AC00701 | Plaintiff | 417 RENTALS LLC V PENELOPE TAGANECA ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00703 | Plaintiff | 417 RENTALS LLC V RICK RODRIGUEZ | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00704 | Plaintiff | 417 RENTALS LLC V SHIRLEY BRITE | AC Rent and Possession | 01/30/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00706 | Plaintiff | 417 RENTALS LLC V STEVE THOMPSON | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00707 | Plaintiff | 417 RENTALS LLC V AMANDA DERRY ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00709 | Plaintiff | 417 RENTALS LLC V PATRICIA DEARDEUFF ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00710 | Plaintiff | 417 RENTALS LLC V DAVID BITZER ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00714 | Plaintiff | 417 RENTALS LLC V JOHN SMITH ET AL | AC Rent and Possession | 01/30/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00724 | Plaintiff | 417 RENTALS LLC V CURTIS STULL ET AL | AC Rent and Possession | 01/31/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00726 | Plaintiff | 417 RENTALS LLC V KENNETH CROW | AC Rent and Possession | 01/31/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00728 | Plaintiff | 417 RENTALS LLC V SAMANTHA ELSASS ET AL | AC Rent and Possession | 01/31/2017 | Not Disposed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00730 | Plaintiff | 417 RENTALS LLC V DAVID MEYER ET AL | AC Rent and Possession | 01/31/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00731 | Plaintiff | 417 RENTALS LLC V ANDREW HILAMAN ET AL | AC Rent and Possession | 01/31/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00733 | Plaintiff | 417 RENTALS LLC V AMANDA MINOR ET AL | AC Rent and Possession | 01/31/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00734 | Plaintiff | 417 RENTALS LLC V ALEC DWIRE ET AL | AC Rent and Possession | 01/31/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00738 | Plaintiff | 417 RENTALS LLC V RICHARD DEATON | AC Rent and Possession | 01/31/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | Circuit Division | | |
| 1731-AC00740 | Plaintiff | 417 RENTALS LLC V SAMUEL OBERDIEAR ET AL | AC Rent and Possession | 01/31/2017 | Concluded |

| Case Number | Circuit | Party | Court / Case | Action | Date | Status |
|---|---|---|---|---|---|---|
| 1731-AC00742 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V SHIRLEY WOLF ET AL / Circuit Division | AC Rent and Possession | 01/31/2017 | Concluded |
| 1731-AC00751 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V KAITLYN RIPPE ET AL / Circuit Division | AC Rent and Possession | 01/31/2017 | Concluded |
| 1731-AC00812 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V JAMES PRICE ET AL / Circuit Division | AC Rent and Possession | 02/01/2017 | Concluded |
| 1731-AC00816 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V TAMMY WATERS ET AL / Circuit Division | AC Rent and Possession | 02/01/2017 | |
| 1731-AC00830 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V PHILLIP ROBERTSON ET AL / Circuit Division | AC Rent and Possession | 02/02/2017 | Concluded |
| 1731-AC00832 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V DOROTHY STRICKLIN ET AL / Circuit Division | AC Rent and Possession | 02/02/2017 | Concluded |
| 1731-AC00834 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V DEMOND LANEY / Circuit Division | AC Rent and Possession | 02/02/2017 | Concluded |
| 1731-AC00835 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V LANE BRONSON ET AL / Circuit Division | AC Rent and Possession | 02/02/2017 | Concluded |
| 1731-AC00880 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V MKKALA R MALONEY ET AL / Circuit Division | AC Rent and Possession | 02/03/2017 | Concluded |
| 1731-AC00883 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V MICHELLE BOOTH ET AL / Circuit Division | AC Rent and Possession | 02/03/2017 | Concluded |
| 1731-AC00890 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V CORI ARB ET AL / Circuit Division | AC Rent and Possession | 02/03/2017 | Concluded |
| 1731-AC00895 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V STORMI V WISE ET AL / Circuit Division | AC Rent and Possession | 02/03/2017 | Concluded |
| 1731-AC00920 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS, LLC V ASHLEY J FOGLIO ET AL / Circuit Division | AC Rent and Possession | 02/06/2017 | Concluded |
| 1731-AC00984 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V RICHARD KUDER / Circuit Division | AC Rent and Possession | 02/08/2017 | Concluded |
| 1731-AC00985 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V SUSAN STRYFFELER ET AL / Circuit Division | AC Rent and Possession | 02/08/2017 | Concluded |
| 1731-AC00996 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / 417 RENTALS LLC V JOHNATHAN D PLUMMER ET AL / Circuit Division | AC Rent and Possession | 02/08/2017 | Concluded |

| Case ID | Party | Case Name / Court | Type / Division | Date | Status |
|---|---|---|---|---|---|
| 1731-AC01006 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JERMAINE JOHNSON / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 02/08/2017 | Concluded |
| 1731-AC01321 | Plaintiff / Circuit 31 | 417 RENTALS LLC V ESTELLA N COOPER ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 02/16/2017 | Dismissed |
| 1731-AC01725 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JOSEPH PIPPIN ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Dismissed |
| 1731-AC01729 | Plaintiff / Circuit 31 | 417 RENTALS LLC V SHANNON JOHNSON / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Concluded |
| 1731-AC01730 | Plaintiff / Circuit 31 | 417 RENTALS LLC V KASIKA DUTTON ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Concluded |
| 1731-AC01732 | Plaintiff / Circuit 31 | 417 RENTALS LLC V RICHARD FRANCIS ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Concluded |
| 1731-AC01733 | Plaintiff / Circuit 31 | 417 RENTALS LLC V TERESA BAUMGARDNER ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Concluded |
| 1731-AC01735 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JOHN SQUIBB ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Dismissed |
| 1731-AC01736 | Plaintiff / Circuit 31 | 417 RENTALS LLC V KASEY MAYNARD / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/08/2017 | Concluded |
| 1731-AC01771 | Plaintiff / Circuit 31 | 417 RENTALS LLC V MEGHANNE CHIRCHIRILLO / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Dismissed |
| 1731-AC01778 | Plaintiff / Circuit 31 | 417 RENTALS LLC V RANDY CHALK ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Concluded |
| 1731-AC01781 | Plaintiff / Circuit 31 | 417 RENTALS LLC V PATRICK WOODS ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Dismissed |
| 1731-AC01782 | Plaintiff / Circuit 31 | 417 RENTALS LLC V MINDY FINK ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Concluded |
| 1731-AC01783 | Plaintiff / Circuit 31 | 417 RENTALS LLC V VICKI SHIPMAN / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Concluded |
| 1731-AC01784 | Plaintiff / Circuit 31 | 417 RENTALS LLC V LAURA STOKES ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Concluded |
| 1731-AC01785 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JOHN PIPPEN ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/10/2017 | Concluded |
| 1731-AC01811 | Plaintiff / Circuit 31 | 417 RENTALS LLC V GRETCHEN COLEMAN / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 03/13/2017 | Dismissed |

| Case | Role | Party / Address | Court | Date | Status |
|---|---|---|---|---|---|
| 1731-AC01812 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V RANDALL MOORE | AC Rent and Possession | 03/13/2017 | Concluded |
| 1731-AC01812-1 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V RANDALL MOORE | AC Rent and Possession | 05/02/2017 | Concluded |
| 1731-AC01841 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V BRYAN RODGERS | AC Rent and Possession | 03/14/2017 | Concluded |
| 1731-AC01920 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V BILLY JOHN | AC Rent and Possession | 03/20/2017 | Dismissed |
| 1731-AC01922 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V ANNA WILLIAMS ET AL | AC Rent and Possession | 03/20/2017 | Concluded |
| 1731-AC01923 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V LYDIA DAILING | AC Rent and Possession | 03/20/2017 | Concluded |
| 1731-AC01925 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V KATERINA CHASTAIN | AC Rent and Possession | 03/20/2017 | Concluded |
| 1731-AC01931 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V LONNIE HICKS | AC Rent and Possession | 03/20/2017 | Concluded |
| 1731-AC02067 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V CHRISTOPHER A VAUGHN | AC Rent and Possession | 03/27/2017 | Concluded |
| 1731-AC02069 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V JOSE MORALES | AC Rent and Possession | 03/27/2017 | Concluded |
| 1731-AC02070 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V TONY L CORDELL | AC Rent and Possession | 03/27/2017 | Concluded |
| 1731-AC02805 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V WILLIAM O EVANS | AC Rent and Possession | 04/21/2017 | Concluded |
| 1731-AC02806 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V TERRANCE BAINES ET AL | AC Rent and Possession | 04/21/2017 | Concluded |
| 1731-AC02807 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V TERRA N LEE | AC Rent and Possession | 04/21/2017 | Concluded |
| 1731-AC02809 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V WILLIAM F BROWN | AC Rent and Possession | 04/21/2017 | Concluded |
| 1731-AC02849 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V STAR CAYOCCA | AC Rent and Possession | 04/24/2017 | Concluded |

| | | | | | |
|---|---|---|---|---|---|
| 1731-AC02852 | Plaintiff | 417 RENTALS LLC V TONI V NEAL ET AL | AC Rent and Possession | 04/24/2017 | Not Disposed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02854 | Plaintiff | 417 RENTALS LLC V TOMMY CONDREN | AC Rent and Possession | 04/24/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02858 | Plaintiff | 417 RENTALS LLC V NIKITA WALLACE | AC Rent and Possession | 04/24/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02913 | Plaintiff | 417 RENTALS LLC V MARISSA LIPPELMAN ET AL | AC Rent and Possession | 04/26/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02915 | Plaintiff | 417 RENTALS LLC V SARESA R ELLIS ET AL | AC Rent and Possession | 04/26/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02919 | Plaintiff | 417 RENTALS LLC V KIMBERLY SIMMONS | AC Rent and Possession | 04/26/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02921 | Plaintiff | 417 RENTALS LLC V JENNIFER AMANN ET AL | AC Rent and Possession | 04/26/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02922 | Plaintiff | 417 RENTALS LLC V AMBER VIGOR ET AL | AC Rent and Possession | 04/26/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC02923 | Plaintiff | 417 RENTALS LLC V APRIL WHITE ET AL | AC Rent and Possession | 04/26/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03050 | Plaintiff | 417 RENTALS LLC V FLORANCE PIERCY ET AL | AC Rent and Possession | 05/02/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03054 | Plaintiff | 417 RENTALS LLC V JESSICA MANGUM ET AL | AC Rent and Possession | 05/02/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03058 | Plaintiff | 417 RENTALS LLC V MICHAEL PARKER ET AL | AC Rent and Possession | 05/02/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03060 | Plaintiff | 417 RENTALS LLC V KENNETH STEWARD ET AL | AC Rent and Possession | 05/02/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03088 | Plaintiff | 417 RENTALS LLC V LATASH LAIRD ET AL | AC Rent and Possession | 05/03/2017 | Not Disposed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03089 | Plaintiff | 417 RENTALS LLC V TERRY KAMERY ET AL | AC Rent and Possession | 05/03/2017 | Dismissed |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03090 | Plaintiff | 417 RENTALS LLC V JUSTIN ARMSTRONG ET AL | AC Rent and Possession | 05/03/2017 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| 1731-AC03091 | Plaintiff | 417 RENTALS LLC V EMMA DIECKMANN ET AL | AC Rent and Possession | 05/03/2017 | Concluded |

| Case | Circuit | Party | Court | Case Name | Case Type | Date | Status |
|---|---|---|---|---|---|---|---|
| 1731-AC03092 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V TERRIE CHRISTIAN ET AL | AC Rent and Possession | 05/03/2017 | Concluded |
| 1731-AC03301 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V ALEXANDER GOEMAN ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03302 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V SEAN CRISWELL ET AL | AC Rent and Possession | 05/11/2017 | Dismissed |
| 1731-AC03303 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC ET AL V STEVE SOILEAU ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03315 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V SHANNON WILLIAMS ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03331 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V TIMOTHY PARTON | AC Rent and Possession | 05/11/2017 | Dismissed |
| 1731-AC03333 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V JEREMY SANSOUCIE ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03334 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V MAKEBA CRAWFORD ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03335 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V STACY HALE ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03337 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V MATTHEW WIGTON ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03341 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V JERAMIE BROWN ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03343 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V LEAH BRAKE ET AL | AC Rent and Possession | 05/11/2017 | Concluded |
| 1731-AC03515 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V PATRICK MALONEY ET AL | AC Rent and Possession | 05/19/2017 | Concluded |
| 1731-AC03518 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V SHANDEL BRADEN | AC Rent and Possession | 05/19/2017 | Concluded |
| 1731-AC03575 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V LEE DOE | AC Rent and Possession | 05/22/2017 | Concluded |
| 1731-AC03683 | Circuit 31 | Plaintiff | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | 417 RENTALS LLC V PHILLIP ROBERTSON ET AL | AC Rent and Possession | 05/24/2017 | Concluded |

| Case No. | Role | Case Name / Address | Type | Date | Status |
|---|---|---|---|---|---|
| 1731-AC04525 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JENNIFER CRAIN / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Dismissed |
| 1731-AC04526 | Plaintiff / Circuit 31 | 417 RENTALS LLC V SHIRLEY BREITE / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04528 | Plaintiff / Circuit 31 | 417 RENTALS LLC V RONNIE PRATT ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04529 | Plaintiff / Circuit 31 | 417 RENTALS LLC V PAUL LEE ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04533 | Plaintiff / Circuit 31 | 417 RENTALS LLC V RICKY ROGERS / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04536 | Plaintiff / Circuit 31 | 417 RENTALS LLC V ERWIN SMITH ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04537 | Plaintiff / Circuit 31 | 417 RENTALS LLC V BRANDON RENKO ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04538 | Plaintiff / Circuit 31 | 417 RENTALS LLC V TRACY VAUGHN ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Dismissed |
| 1731-AC04539 | Plaintiff / Circuit 31 | 417 RENTALS LLC V DANIEL LANE ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04540 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JOHN DAUGHERTY, III / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04541 | Plaintiff / Circuit 31 | 417 RENTALS LLC V SARAH PRATER ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04542 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JOE REMPE / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04543 | Plaintiff / Circuit 31 | 417 RENTALS LLC V LAURIE HOLMES / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04544 | Plaintiff / Circuit 31 | 417 RENTALS LLC V JEANIA WAINSCOTT ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04545 | Plaintiff / Circuit 31 | 417 RENTALS LLC V DARRELL MOAD ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Dismissed |
| 1731-AC04546 | Plaintiff / Circuit 31 | 417 RENTALS LLC V REBECCA WATSON ET AL / Greene County Courthouse, 940 N Boonville Ave., Springfield, MO 65802 | AC Rent and Possession / Circuit Division | 06/27/2017 | Concluded |
| 1731-AC04547 | Plaintiff / Circuit 31 | 417 RENTALS LLC V CHAD GOODE ET AL | AC Rent and Possession | 06/27/2017 | Concluded |

| Case Number | Party | Court | Case Title | Date | Status |
|---|---|---|---|---|---|
| 1731-AC04548 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V THOMAS FLETCHER ET AL | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04549 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V ERIC ROUSH ET AL | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04550 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V TERESA ALLEN ET AL | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04551 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V AMANDA MINOR ET AL | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04553 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V KASIE RINGWOOD ET AL | AC Rent and Possession | 06/27/2017 | Dismissed |
| 1731-AC04555 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V KENNETH LOEFFLER | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04556 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V WILLIAM STAUFFER | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04557 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V ASHLEY WRIGHT | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04558 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V BRANDY WILLIAMS | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04559 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V WINDY HARRIS | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04560 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V JOHN GAINER | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC04561 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V STEVE ANSON | AC Rent and Possession | 06/27/2017 | Concluded |
| 1731-AC05207 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V SARAH UPTON | AC Rent and Possession | 07/20/2017 | Concluded |
| 1731-AC05209 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V BRITAIN NEIL | AC Rent and Possession | 07/20/2017 | Concluded |
| 1731-AC05212 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS V CHEYENNE WILSON | AC Rent and Possession | 07/20/2017 | Concluded |
| 1731-AC05511 | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |
| | Plaintiff | 417 RENTALS LLC V MICHAEL ELLIOT | AC Rent and Possession | 08/02/2017 | Concluded |

| Case Number | Role | Division | Case Name | Court Address | Case Type | Division | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 1731-AC05515 | Plaintiff | Circuit 31 | 417 RENTALS LLC V MELANIE ALLEGER | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/02/2017 | Concluded |
| 1731-AC05698 | Plaintiff | Circuit 31 | 417 RENTALS LLC V KATRINA PAYNE | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Concluded |
| 1731-AC05706 | Plaintiff | Circuit 31 | 417 RENTALS LLC V TIMOTHY PARTON | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Not Disposed |
| 1731-AC05710 | Plaintiff | Circuit 31 | 417 RENTALS LLC V KENNETH STEWARD | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Concluded |
| 1731-AC05713 | Plaintiff | Circuit 31 | 417 RENTALS LLC V PAULA ANDERSON | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Concluded |
| 1731-AC05717 | Plaintiff | Circuit 31 | 417 RENTALS LLC V EDEN WILLIAMS | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Concluded |
| 1731-AC05721 | Plaintiff | Circuit 31 | 417 RENTALS LLC V TIFFANY WHITELEY | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/11/2017 | Concluded |
| 1731-AC05756 | Plaintiff | Circuit 31 | 417 RENTALS LLC V KECIA JOLLEY | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Dismissed |
| 1731-AC05758 | Plaintiff | Circuit 31 | 417 RENTALS LLC V DAVID ROBINSON | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Concluded |
| 1731-AC05764 | Plaintiff | Circuit 31 | 417 RENTALS LLC V TERESA ALLEN | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Concluded |
| 1731-AC05767 | Plaintiff | Circuit 31 | 417 RENTALS LLC V JASON RUSCHE | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Not Disposed |
| 1731-AC05769 | Plaintiff | Circuit 31 | 417 RENTALS LLC V DALLAS STOWELL | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Concluded |
| 1731-AC05771 | Plaintiff | Circuit 31 | 417 RENTALS LLC V CHRISTY BITTICK | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Concluded |
| 1731-AC05773 | Plaintiff | Circuit 31 | 417 RENTALS LLC V HEAVENLY HALL | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/14/2017 | Concluded |
| 1731-AC06031 | Plaintiff | Circuit 31 | 417 RENTALS LLC V PAMELA LINDEMANN | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/23/2017 | Dismissed |
| 1731-AC06032 | Plaintiff | Circuit 31 | 417 RENTALS LLC V HOPE CROCKETT | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/23/2017 | Concluded |
| 1731-AC06034 | Plaintiff | Circuit 31 | 417 RENTALS LLC V DONNISHA NELSON | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | AC Rent and Possession | Circuit Division | 08/23/2017 | Concluded |

| Case Number | Circuit | Role | Case Name | Court / Address | Case Type | Date | Status |
|---|---|---|---|---|---|---|---|
| 1731-AC06035 | Circuit 31 | Plaintiff | 417 RENTALS LLC V JAMES SCHEBAUM | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | AC Rent and Possession | 08/23/2017 | Concluded |
| 1731-AC06039 | Circuit 31 | Plaintiff | 417 RENTALS LLC V THOMAS SCHUTZER | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | AC Unlawful Detainer | 08/23/2017 | Concluded |
| 1531-SC00186 | Circuit 31 | Defendant | ROBERT COPELAND V 417 RENTALS LLC D/B/A CHRIS GATL | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | AC Small Claims over $10 | 07/09/2015 | Concluded |
| 1531-SC001864 | Circuit 31 | Defendant | ROBERT COPELAND V 417 RENTALS LLC D/B/A CHRIS GATL | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 / Circuit Division | CC Small Claims Trial de | 08/12/2015 | Dismissed |
| 16WR-AC00019 | Circuit 44 | Plaintiff | 417 RENTALS, LLC V JERRY WINSOR | Wright / Wright Circuit Court | AC Landlord Complaint | 02/03/2016 | Dismissed |
| 17WR-CC00018 | Circuit 44 | Defendant | MICHAEL MABE V 417 RENTALS, LLC | Wright / Wright Circuit Court | CC Specific Performance | 04/18/2017 | Not Disposed |
| 14LW-AC00373 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V JEFFRY A SMITH | Lawrence | AC Rent and Possession | 08/29/2014 | Concluded |
| 14LW-AC00423 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V KEVIN GOSNELL | Lawrence | AC Rent and Possession | 09/29/2014 | Concluded |
| 16LW-AC00046 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V WILLIAM C MCGINNIS | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |
| 16LW-AC00047 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V DYLAN RUNNER | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |
| 16LW-AC00048 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V RONNA L MURPHY | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |
| 16LW-AC00050 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V CHARLES W BOWLING | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |
| 16LW-AC00051 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V HEATH A PENDERGRASS ET AL | Lawrence | AC Rent and Possession | 01/28/2016 | Concluded |
| 16LW-AC00052 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V ERIC T STEPP | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |
| 16LW-AC00053 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V JAMES W GROSS | Lawrence | AC Rent and Possession | 01/28/2016 | Concluded |
| 16LW-AC00054 | Circuit 39 | Plaintiff | 417 RENTALS, LLC V TABATHA E PLUMB ET AL | Lawrence | AC Rent and Possession | 01/28/2016 | Dismissed |

| | | | | | |
|---|---|---|---|---|---|
| 16LW-AC00055 | Plaintiff | 417 RENTALS, LLC V TERESA J SAND ET AL | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00056 | Plaintiff | 417 RENTALS, LLC V SHELLI R FEHRING ET AL | AC Rent and Possession | 01/28/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00057 | Plaintiff | 417 RENTALS, LLC V WILLIAM L TIGER | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00059 | Plaintiff | 417 RENTALS, LLC V CAROLYN BELSHE | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00060 | Plaintiff | 417 RENTALS, LLC V QUENTIN R LETTERMAN ET AL | AC Rent and Possession | 01/28/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00061 | Plaintiff | 417 RENTALS, LLC V JENNIFER WHITE | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00062 | Plaintiff | 417 RENTALS, LLC V AMANDA PERRY | AC Rent and Possession | 01/28/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00063 | Plaintiff | 417 RENTALS, LLC V MARSHA BRONHAM | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00064 | Plaintiff | 417 RENTALS, LLC V DEE LAUER | AC Rent and Possession | 01/28/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00065 | Plaintiff | 417 RENTALS, LLC V STEVEN P ORFF ET AL | AC Rent and Possession | 01/29/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00066 | Plaintiff | 417 RENTALS, LLC V EDWIN F CAREY | AC Rent and Possession | 01/29/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00167 | Plaintiff | 417 RENTALS, LLC V JESSICA A MCMANIS | AC Rent and Possession | 04/04/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00201 | Plaintiff | 417 RENTALS, LLC V LINDA S LAFFOON | AC Rent and Possession | 04/22/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00249 | Plaintiff | 417 RENTALS, LLC V MICKALA T.R. DOWING ET AL | AC Rent and Possession | 05/20/2016 | Dismissed |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00311 | Plaintiff | 417 RENTALS, LLC V TERESA D BEAL ET AL | AC Rent and Possession | 06/23/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00312 | Plaintiff | 417 RENTALS, LLC V JULIE N JONES & JAMIE BLAIR | AC Rent and Possession | 06/23/2016 | Concluded |
| | Circuit 39 | Lawrence | | | |
| 16LW-AC00330 | Plaintiff | 417 RENTALS, LLC V KIMBERLY JOHNSON ET AL | AC Rent and Possession | 07/01/2016 | Concluded |

| Case Number | Court | Party | Location | Case Title | Division | Case Type | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 16LW-ACO0331 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V BREANNE POLLOCK ET AL | Lawrence | AC Rent and Possession | 07/01/2016 | Concluded |
| 16LW-ACO0332 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V KELLY MILLER | Lawrence | AC Rent and Possession | 07/01/2016 | Dismissed |
| 16LW-ACO0378 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V KAYLA CLIFTON | Lawrence | AC Rent and Possession | 07/28/2016 | Concluded |
| 16LW-ACO0380 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V MICHAEL SCHROEDER ET AL | Lawrence | AC Rent and Possession | 07/28/2016 | Concluded |
| 16LW-ACO0381 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V LELA REED | Lawrence | AC Rent and Possession | 07/28/2016 | Concluded |
| 16LW-ACO0390 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V ANITA WHITE ET AL | Lawrence | AC Rent and Possession | 08/02/2016 | Concluded |
| 16LW-ACO0441 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V LUCAN RATTLES | Lawrence | AC Rent and Possession | 08/31/2016 | Concluded |
| 16LW-ACO0442 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V STORMY HARDIN ET AL | Lawrence | AC Rent and Possession | 08/31/2016 | Dismissed |
| 16LW-ACO0489 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V AMY BOWMAN ET AL | Lawrence | AC Rent and Possession | 09/23/2016 | Concluded |
| 16LW-ACO0490 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V MICKALA DOWING ET AL | Lawrence | AC Rent and Possession | 09/23/2016 | Dismissed |
| 16LW-ACO0492 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V CHARLES SINNAMON ET AL | Lawrence | AC Rent and Possession | 09/23/2016 | Concluded |
| 16LW-ACO0513 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V LAURA HOWTON | Lawrence | AC Rent and Possession | 10/05/2016 | Concluded |
| 17LW-ACO0006 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V KATHY NORRIS ET AL | Lawrence | AC Rent and Possession | 01/04/2017 | Dismissed |
| 16LW-ACO0456 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V JAMEE CISNEOS | Lawrence | AC Rent and Possession | 09/08/2016 | Concluded |
| 16LW-ACO0512 | Circuit 39 | Plaintiff | Lawrence | 417 RENTALS, LLC V DIANA ERICKSON | Lawrence | AC Rent and Possession | 10/04/2016 | Dismissed |
| 16CT-ACO0771 | Circuit 38 | Plaintiff | Christian | 417 RENTALS, LLC V BAILEY MCBRIDE ET AL | Christian | Circuit Division | AC Rent and Possession | 07/06/2016 | Concluded |

| | | | | | |
|---|---|---|---|---|---|
| 16CT-AC00869 | Plaintiff | 417 RENTALS, LLC V WESLEY & CHELSEA CLARK & DUSTIN | AC Rent and Possession | 07/28/2016 | Concluded |
| | Circuit 38 | Christian | Circuit Division | | |
| 16CT-AC00874 | Plaintiff | 417 RENTALS, LLC V ARLENA KINCHELOE ET AL | AC Rent and Possession | 07/29/2016 | Concluded |
| | Circuit 38 | Christian | Circuit Division | | |
| 16CT-AC00995 | Plaintiff | 417 RENTALS, LLC V MELISA HALVERSON ET AL | AC Rent and Possession | 08/31/2016 | Concluded |
| | Circuit 38 | Christian | Circuit Division | | |
| 1631-AC03810 | Plaintiff | 417 RENTALS, LLC V AMY N JOHN ET AL | AC Rent and Possession | 06/16/2016 | Concluded |
| | Circuit 31 | Greene County Courthouse, 940 N Boonville Ave, Springfield, MO 65802 | Circuit Division | | |

**END RENT AND POSSESSION CASES**

(1) City of Springfield vs. 417 Rentals, LLC; Case # 1531-AC03526, Greene County, Missouri seeks $2055.00 at 8% after 10-2014 and a judgement declaring the "Special Tax Bill" lien valid. This is after they demolished the home at 1016 Grant pursuant to 26-71 Sprfd. City Code. City has offered to dismiss w/o prejudice. Motion for Continuance to be heard 10-4-17 at 8:30. Pending.

(2) Michael Mabe vs. 417 Rentals, LLC & Chris Gatley; Injury Number 16-106622; Ron Coticchio outside counsel, Depositions to be scheduled. Claimant was not an employee of the Company. Pending.

(3) Michael Mabe vs 417 Rentals, LLC; Case # 17WRCC-0018, Wright County, Missouri, suit for specific performance. Complaint seeks $75,000.00 plus interest; Pending.

(4) Demand Letter from attorney for Joe and Leslie Wilcockson dated July 3, 2017 seeking $4,925.00 representing amount of tenant deposits allegedly due Buyer post-sale. 417 has responded to the demand per 417 letter correspondence dated August 3, 2017 denying liability and the demand. Pending.

(5) Public Hearing before the City Counsel of Mt. Vernon scheduled for October 3, 2017 regarding the potential revocation of Conditional Use Permit to lease "The Walnuts" residential complex in Mt. Vernon, Missouri. Pending.

(6) Kathryn Roberts vs. 417 Rental, LLC; Case # 1731-SC00256, scheduled for 10-18-17 at 2:00 p.m. Greene County, Missouri/Small Claims Court, tenant complaint seeks $1500.46. Pending.