| Sort1 A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC0000-03452 | 06/11/2015 | 00/00/0000 | 06/12/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC0000-04394 | 08/04/2015 | 09/25/2015 | 09/28/2015 | CLO | TRASH | 508 | E | CHERRY | ST | | | |
| SVC0000-04394 | 08/04/2015 | 09/25/2015 | 09/28/2015 | CLO | TRASH | 508 | E | CHERRY | ST | | | |
| SVC0000-04394 | 08/04/2015 | 09/25/2015 | 09/28/2015 | CLO | TRASH | 508 | E | CHERRY | ST | | | |
| SVC0000-04394 | 08/04/2015 | 09/25/2015 | 09/28/2015 | CLO | TRASH | 508 | E | CHERRY | ST | | | |
| SVC0000-04516 | 08/11/2015 | 00/00/0000 | 08/14/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | |
| SVC0000-04599 | 08/14/2015 | 09/14/2015 | 09/15/2015 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC0000-04599 | 08/14/2015 | 09/14/2015 | 09/15/2015 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC0000-04787 | 08/23/2015 | 00/00/0000 | 08/26/2015 | CLO | TRASH | 3254 | W | LOMBARD | ST | | | |
| SVC0000-06183 | 09/14/2015 | 00/00/0000 | 09/16/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | |
| SVC0000-06275 | 09/18/2015 | 10/06/2015 | 10/07/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | |
| SVC0000-07180 | 12/03/2015 | 00/00/0000 | 12/07/2015 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC0000-07763 | 01/20/2016 | 02/08/2016 | 02/01/2016 | CLO | TRASH | 2143 | N | BENTON | AVE | | | |
| SVC0000-07989 | 02/09/2016 | 02/26/2016 | 02/29/2016 | CLO | TRASH | 911 | S | MISSOURI | AVE | | | |
| SVC0000-08302 | 03/08/2016 | 05/11/2016 | 05/31/2016 | CLO | INOPERABLE VEH | 1470 | E | CAIRO | ST | | | |
| SVC0000-09741 | 05/23/2016 | 06/17/2016 | 06/20/2016 | CLO | TRASH | 2730 | W | CHESTNUT | ST | | | |
| SVC0000-13422 | 10/10/2016 | 10/29/2016 | 10/25/2016 | CLO | TRASH | 850 | S | GRANT | AVE | | | |
| SVC2011-00998 | 03/07/2011 | 04/07/2011 | 03/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-01188 | 03/17/2011 | 04/16/2011 | 04/13/2011 | CLO | TRASH | 2063 | N | ROOSEVELT | AVE | | | |
| SVC2011-01259 | 03/22/2011 | 04/21/2011 | 04/06/2011 | CLO | TRASH | 2527 | W | WATER | ST | | | |
| SVC2011-01419 | 03/29/2011 | 07/14/2011 | 06/23/2011 | CLO | INOPERABLE VEH | 839 | S | WEST | AVE | | | |
| SVC2011-01442 | 03/30/2011 | 04/29/2011 | 04/18/2011 | CLO | TRASH | 631 | W | HIGH | ST | | | |
| SVC2011-01478 | 03/31/2011 | 04/30/2011 | 04/21/2011 | CLO | TRASH | 2232 | N | HOWARD | AVE | | | |
| SVC2011-02218 | 05/02/2011 | 06/01/2011 | 06/06/2011 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | |
| SVC2011-03279 | 06/06/2011 | 07/06/2011 | 06/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-03279 | 06/06/2011 | 07/06/2011 | 06/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-03627 | 06/14/2011 | 09/01/2011 | 09/28/2011 | CLO | INOPERABLE VEH | 827 | S | NETTLETON | AVE | | | |
| SVC2011-03705 | 06/16/2011 | 07/16/2011 | 07/08/2011 | CLO | TRASH | 1502 | N | GRANT | AVE | | | |
| SVC2011-03754 | 06/17/2011 | 07/24/2011 | 08/02/2011 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2011-03754 | 06/17/2011 | 07/24/2011 | 08/02/2011 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2011-04603 | 07/19/2011 | 08/18/2011 | 08/04/2011 | CLO | TRASH | 1205 | W | ELM ARCADE | ST | | | |
| SVC2011-04836 | 07/27/2011 | 08/26/2011 | 08/22/2011 | CLO | TRASH | 1117 | W | DIVISION | ST | | | |
| SVC2011-04907 | 08/01/2011 | 08/31/2011 | 08/17/2011 | CLO | TRASH | 2749 | W | OLIVE | ST | | | |
| SVC2011-04988 | 08/03/2011 | 09/02/2011 | 08/30/2011 | CLO | TRASH,WEEDS | 911 | S | MISSOURI | AVE | | | |
| SVC2011-05317 | 08/19/2011 | 09/18/2011 | 09/08/2011 | CLO | TRASH,WEEDS | 1617 | N | FREMONT | AVE | | | |
| SVC2011-05792 | 09/07/2011 | 09/29/2011 | 09/30/2011 | CLO | INOPERABLE VEH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-05832 | 09/08/2011 | 10/08/2011 | 09/13/2011 | CLO | TRASH | 833 | E | GARFIELD | ST | | | |
| SVC2011-06081 | 09/22/2011 | 10/21/2011 | 10/13/2011 | CLO | TRASH | 1018 | W | LYNN | ST | | | |
| SVC2011-06081 | 09/22/2011 | 10/21/2011 | 10/13/2011 | CLO | TRASH | 1018 | W | LYNN | ST | | | |
| SVC2011-06280 | 10/05/2011 | 10/31/2011 | 10/28/2011 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2011-06588 | 10/21/2011 | 11/20/2011 | 10/24/2011 | CLO | TRASH | 2660 | W | PHELPS | ST | | | |
| SVC2011-06596 | 10/24/2011 | 11/23/2011 | 11/10/2011 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC2011-06848 | 11/10/2011 | 12/10/2011 | 11/29/2011 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2011-06898 | 11/15/2011 | 12/15/2011 | 11/21/2011 | CLO | TRASH | 1885 | N | GRANT | AVE | | | |
| SVC2011-06912 | 11/15/2011 | 12/15/2011 | 12/01/2011 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07309 | 12/19/2011 | 12/27/2011 | 12/27/2011 | CLO | SEWAGE,TRASH | 831 | W | SCOTT | ST | | | |
| SVC2012-00199 | 01/17/2012 | 02/16/2012 | 02/01/2012 | CLO | TRASH | 759 | S | GRANT | AVE | | | |
| SVC2012-00495 | 02/09/2012 | 03/01/2012 | 03/02/2012 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2012-00614 | 02/21/2012 | 07/15/2012 | 07/16/2012 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2012-00616 | 02/21/2012 | 03/22/2012 | 03/19/2012 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC2012-00617 | 02/21/2012 | 03/22/2012 | 03/19/2012 | CLO | BRUSH,TRASH | 746 | S | DOUGLAS | AVE | | | |
| SVC2012-00629 | 02/22/2012 | 03/23/2012 | 03/09/2012 | CLO | TRASH | 824 | N | EAGLE | AVE | | | |
| SVC2012-00712 | 02/24/2012 | 03/25/2012 | 03/15/2012 | CLO | TRASH | 2084 | N | ROOSEVELT | AVE | | | |
| SVC2012-04148 | 05/15/2012 | 06/08/2012 | 06/11/2012 | CLO | TRASH,WEEDS | 1020 | S | DOUGLAS | AVE | | | |
| SVC2013-04904 | 07/25/2013 | 08/05/2013 | 08/12/2013 | CLO | THREE PEOPLE U | 1421 | E | SEMINOLE | ST | | | |
| SVC2013-06575 | 09/23/2013 | 10/21/2013 | 11/06/2013 | CLO | TRASH | 1533 | E | WHITESIDE | ST | | | |
| SVC2013-07077 | 10/18/2013 | 12/15/2013 | 01/21/2014 | CLO | TRASH | 2001 | W | LYNN | ST | | | |
| SVC2014-00858 | 02/26/2014 | 04/13/2014 | 04/11/2014 | CLO | TRASH | 2055 | N | NEWTON | AVE | | | |
| SVC2014-00858 | 02/26/2014 | 04/13/2014 | 04/11/2014 | CLO | TRASH | 2055 | N | NEWTON | AVE | | | |
| SVC2014-00929 | 02/28/2014 | 03/24/2014 | 04/02/2014 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2014-01259 | 03/18/2014 | 04/17/2014 | 04/21/2014 | CLO | TRASH | 625 | W | MADISON | ST | | | |
| SVC2014-01580 | 04/02/2014 | 04/18/2014 | 05/27/2014 | CLO | BRUSH,TRASH | 2107 | E | CHERRY | ST | | | |

EXHIBIT B
Nuisance Abatement

| col1 | col2 | col3 | col4 | col5 | col6 |
|---|---|---|---|---|---|
| sort | sort | sort | | | sort |
| | | | JOHN | CROMER | They never mow the yard grass is 3 feet tall | PIO |
| | | | ADAM | HOOTS | There are several properties owned by Chris | PIO |
| | | | ADAM | HOOTS | There are several properties owned by Chris | PIO |
| | | | ADAM | HOOTS | There are several properties owned by Chris | PIO |
| | | | ADAM | HOOTS | There are several properties owned by Chris | PIO |
| | | | TIFFANY | LOVETT | my neighbors always leave their trash out by | PIO |
| | | | JAMES | ONEIL | Tenants moved out over a week ago. there is | PIO |
| | | | JAMES | ONEIL | Tenants moved out over a week ago. there is | PIO |
| | | | VANESSA | BRITAIN | Accumulation of trash in and around yard/fro | PIO |
| | | | WILLIAM | COOPER | Lots of trash in front and back yard of proper | PIO |
| | | | JAYME | VANMETER | There is trash and debris scattered all over t | PIO |
| | | | JAMES | MILLER | Excessive trash piled up behind the house | PIO |
| | | | BRETT | KENSINGTO | This rental house was vacated about 2 week | PIO |
| | | | RACHEL | SANDERS | There is a very large screen TV that has bee | PIO |
| | | | MARK | TENDAI | Car parked at this address with no tags. The | PIO |
| | | | JAMES | CODY | Trash all around the house and backyard tra | PIO |
| | | | DAVID | PATRICK | Previous tenants have moved out of this hou | PIO |
| | | | | ANON | trash; 3rd violation within a year | Health |
| | | CHRIS | E | GATLEY | trash bags on south side of house, can see | Health |
| | | | | ANON | trash and furniture at the curb | Health |
| SE PAGE & WEST | | MARY | | CARTER | I would like to see if you all could assist in se | Health |
| | | | | ANON | trash and furniture in front and on side | Health |
| | | ROBBERSO | | NEIGHBORHOOD | Several bags piled high on the side of the ho | PIO |
| | | | | OFFICER HIGH | IV's | Health |
| | | | | ANON | trash at street again; 4th violation within a ye | Health |
| | | | | ANON | trash at street again; 4th violation within a ye | Health |
| | | WEST | | CENTRAL | Tall grass, trash and inoperable vehicle in th | PIO |
| TURNED IN AS 1506 | | | | ANON | trash and discarded mattress | Health |
| | | | | ANON | caller reports furniture and mattress on front | PIO |
| | | | | ANON | caller reports furniture and mattress on front | PIO |
| | | | | ANON | discarded mattress, huge pile of broken glas | Health |
| | | | | | blue house;  30-40 bags of trash in front yard | Health |
| | | | | ANON | boxes at front door, mattress and box spring | Health |
| | | | | ANON | trash at curb blowing and pile in back; people | Health |
| | | | | ANON | weeds and trash | Health |
| | | | | ANON | furniture, tires, and trash again; 5th violation | Health |
| | | | | ANON | trash and garbage in back and side yards | Health |
| | | ANONYMOU | | | Trash in the front yard. Mattresses, furniture | PIO |
| | | ANONYMOU | | | Trash in the front yard. Mattresses, furniture | PIO |
| | | BRANDON | M | ECKHARDT | There is a large pile of trash in the backyard | PIO |
| | | | | ANON | bags of trash piled out front.  rolling and blov | PIO |
| DUPLEX | | | | ANON | Trash in the back yard, TV and stereo boxes | PIO |
| | | | | ANONYMOUS | East of Kansas - Address has discarded furr | Health |
| | | | | ANON | residents evicted.  left garage full of garbage | PIO |
| | | | | ANON | 30 to 40 bags of trash piled on west side of h | Health |
| | | | | ANON | IV by drive and trash and junk around back | Health |
| | | | | ANON | IV by drive and trash and junk around back | Health |
| | | | | ANON | IV by drive and trash and junk around back | Health |
| | | MARGO | | UNKNOWN | Sewage is surfacing 10 feet from fence. Tra | BDS |
| | | | | ANON | bags and bags of trash everywhere - back, g | PIO |
| | | | | ANON | caller reports trash bags piled in yard. | PIO |
| | | WEST | | CENTRAL | Trash on the front porch. | PIO |
| | | WEST | | CENTRAL | Limbs and trash along the alley. | PIO |
| | | WEST | | CENTRAL | Trash and debris | PIO |
| | | DONETTE | | MURPHY | Residents are throwing garbage in the back | PIO |
| | | | | ANON | Bunch of trash in the yard for a while.  Looks | PIO |
| | | | | ANON | tall weeds and trash | PIO |
| | | | | ANON | More than 3 unrelated people | BDS |
| | | | | ANON | Mattress leaning against bushes at the side | PIO |
| | | | | ANON | Trash piled against the side of the house, the | PIO |
| | | WOODLAND | | HEIGHTS | Garbage bags piled in the driveway. | PIO |
| | | WOODLAND | | HEIGHTS | Garbage bags piled in the driveway. | PIO |
| TIMBERWOOD APARTMENTS | | | | ANON | Trash and boxes all around the dumpster, tra | PIO |
| | | WEST | | CENTRAL | Junk and trash on the porch. | PIO |
| TIMBERWOOD APARTMENTS | | OFFICER | AVI | SNIDER | Police report a large amount of trash and bru | PIO |

| response | sitecode | census | bdcs | Inspector | closed | nghb report | Desc | date | updater |
|---|---|---|---|---|---|---|---|---|---|
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | West Central | 06/19/2015 09:04:57 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | (None) | 10/02/2015 09:49:08 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | (None) | 10/02/2015 09:49:08 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | (None) | 10/02/2015 09:49:08 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | (None) | 10/02/2015 09:49:08 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | Tom Watkins | 08/17/2015 12:32:57 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | Mid-Town Neighborhood | 09/18/2015 08:18:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | Mid-Town Neighborhood | 09/18/2015 08:18:23 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | Westside | 08/28/2015 08:28:49 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | Doling | 09/18/2015 08:19:38 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | Doling | 10/09/2015 08:10:44 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | West Central | 04/12/2016 12:17:37 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | Woodland Heights | 02/05/2016 09:18:23 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 03/09/2016 14:11:21 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | Rountree / Walnut | 06/02/2016 08:44:46 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Bissett | 06/22/2016 08:57:32 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 11/29/2016 11:40:03 | ccrighto |
| Health | 1 | ? | 33 | WAGNER,J. | | | | Tom Watkins | 09/07/2011 08:45:41 | lpilgrim |
| Health | 1 | ? | 33 | WAGNER,J. | | | | Tom Watkins | 03/17/2011 12:40:17 | aeddy |
| Health | 1 | ? | 17 | WILLIAMS,K | | | | Study / Zagonyi | 03/22/2011 15:00:11 | aeddy |
| Health | 1 | ? | 17 | WILLIAMS,K | | | | Study / Zagonyi | 03/29/2011 14:29:38 | aeddy |
| Health | 1 | ? | 19 | MUSICK,B. | | | | Woodland Heights | 03/31/2011 09:44:26 | aeddy |
| Health | 2 | ? | 55 | STUTZ,C. | | ✓ | | Robberson | 06/07/2011 14:19:30 | ccrighto |
| Health | 1 | ? | 56 | WAGNER,J. | | | | Doling | 05/16/2011 15:50:59 | lpilgrim |
| Health | 1 | ? | 33 | WAGNER, J | | | | Tom Watkins | 06/07/2011 14:49:15 | aeddy |
| Health | 1 | ? | 33 | WAGNER, J | | | | Tom Watkins | 06/07/2011 14:49:15 | aeddy |
| Health | 3 | ? | 5 | MUSICK,B. | | ✓ | | West Central | 10/21/2011 10:12:27 | ccrighto |
| Health | 1 | ? | 6 | STUTZ | | | | Grant Beach | 06/24/2011 11:41:03 | lpilgrim |
| Health | 1 | ? | 7 | MUSICK,B. | | ✓ | | Mid-Town Neighborhood | 08/05/2011 09:29:32 | aeddy |
| Health | 1 | ? | 7 | MUSICK,B. | | ✓ | | Mid-Town Neighborhood | 08/05/2011 09:29:32 | aeddy |
| Health | 3 | ? | 5 | MUSICK,B. | | | | West Central | 07/20/2011 12:54:50 | aeddy |
| Health | 1 | ? | 18 | STUTZ | | | | Grant Beach | 07/27/2011 14:54:51 | aeddy |
| Health | 1 | ? | 31 | BRANDWEI | | | | Westside | 12/13/2011 11:15:41 | ccrighto |
| Health | 3 | ? | 5 | MUSICK,B. | | | | West Central | 10/21/2011 10:12:30 | ccrighto |
| Health | 2 | ? | 8 | STUTZ,C. | | | | Weller | 08/24/2011 11:05:38 | lpilgrim |
| Health | 1 | ? | 33 | MUSICK,B. | | | | Tom Watkins | 09/08/2011 14:18:40 | lpilgrim |
| Health | 1 | ? | 55 | STUTZ,C. | | | | Robberson | 09/09/2011 08:33:43 | aeddy |
| Health | 1 | ? | 18 | STUTZ,C. | | ✓ | | Grant Beach | 10/14/2011 08:58:19 | aeddy |
| Health | 1 | ? | 18 | STUTZ,C. | | ✓ | | Grant Beach | 10/14/2011 08:58:19 | aeddy |
| Health | 1 | ? | 19 | MUSICK,B. | | ✓ | | Woodland Heights | 11/04/2011 08:45:46 | aeddy |
| Health | 1 | ? | 32 | BAKER,O. | | ✓ | | Heart of the West Side | 10/28/2011 08:07:25 | aeddy |
| Health | 1 | ? | 7 | STUTZ,C. | | ✓ | | Mid-Town Neighborhood | 11/18/2011 08:50:55 | aeddy |
| Health | 1 | ? | 18 | STUTZ, C. | | | | Grant Beach | 11/10/2011 14:09:22 | aeddy |
| Health | 1 | ? | 19 | MUSICK,B. | | ✓ | | Woodland Heights | 11/25/2011 09:49:00 | aeddy |
| Health | 1 | ? | 31 | BAKER,O. | | | | Westside | 12/13/2011 11:17:32 | ccrighto |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| Health | 1 | ? | 6 | STUTZ,C. | | | | Grant Beach | 12/20/2011 08:28:44 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | West Central | 02/03/2012 08:06:49 | aeddy |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | Westside | 03/09/2012 08:02:58 | aeddy |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | West Central | 08/23/2012 10:48:31 | ccrighto |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | West Central | 03/23/2012 07:53:22 | aeddy |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | West Central | 03/23/2012 07:53:22 | aeddy |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | Heart of the West Side | 03/16/2012 08:25:12 | aeddy |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | Tom Watkins | 03/16/2012 08:25:36 | aeddy |
| BDS | 3 | ? | ? | ? | llee | ✓ | | Fassnight | 06/22/2012 08:17:18 | aeddy |
| BDS | 4 | ? | ? | ? | llee | | | (None) | 08/06/2013 15:35:24 | llee |
| BDS | 4 | ? | ? | ? | llee | ✓ | | (None) | 11/22/2013 08:34:11 | ccrighto |
| BDS | 1 | ? | ? | ? | cstutz | ✓ | | Heart of the West Side | 01/22/2014 09:55:23 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | Woodland Heights | 06/06/2014 09:02:18 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | Woodland Heights | 06/06/2014 09:02:18 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ✓ | | (None) | 04/04/2014 08:08:41 | aeddy |
| BDS | 3 | ? | ? | ? | ccash | ✓ | | West Central | 04/25/2014 08:22:22 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | (None) | 07/11/2014 08:58:33 | aeddy |

Total:38

| Sort1 A | Received sort | Target sort | Final sort | status sort | redType sort | stNum sort | stPfx sort | stName sort | stType sort | stOut sort | strac sort | Desc sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2014-01582 | 04/02/2014 | 04/21/2014 | 04/22/2014 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-02177 | 04/28/2014 | 05/26/2014 | 05/27/2014 | CLO | TRASH | 1007 | N | FREMONT | AVE | | | |
| SVC2014-02177 | 04/28/2014 | 05/26/2014 | 05/27/2014 | CLO | TRASH | 1007 | N | FREMONT | AVE | | | |
| SVC2014-03007 | 05/19/2014 | 07/27/2014 | 07/21/2014 | CLO | HOUSING,TRASH | 856 | S | NETTLETON | AVE | | | |
| SVC2014-03007 | 05/19/2014 | 07/27/2014 | 07/21/2014 | CLO | HOUSING,TRASH | 856 | S | NETTLETON | AVE | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03691 | 06/03/2014 | 07/10/2014 | 07/14/2014 | CLO | INOPERABLE VEH | 2340 | N | FRANKLIN | AVE | | | |
| SVC2014-04193 | 06/16/2014 | 06/30/2014 | 06/27/2014 | CLO | TRASH | 831 | W | SCOTT | ST | | | |
| SVC2014-04785 | 07/03/2014 | 10/06/2014 | 09/23/2014 | CLO | TRASH,WEEDS | 2227 | N | BOONVILLE | AVE | | | |
| SVC2014-04785 | 07/03/2014 | 10/06/2014 | 09/23/2014 | CLO | TRASH,WEEDS | 2227 | N | BOONVILLE | AVE | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-06187 | 08/29/2014 | 09/21/2014 | 09/22/2014 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2014-06276 | 09/03/2014 | 09/24/2014 | 09/23/2014 | CLO | INOPERABLE VEH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2014-06345 | 09/08/2014 | 09/28/2014 | 09/23/2014 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2014-06464 | 09/12/2014 | 09/28/2014 | 09/26/2014 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2014-06502 | 09/15/2014 | 10/09/2014 | 10/10/2014 | CLO | TRASH | 2511 | N | MAIN | AVE | | | |
| SVC2014-06534 | 09/16/2014 | 10/08/2014 | 12/11/2014 | CLO | TRASH,WEEDS | 2665 | N | ELOISE | AVE | | | |
| SVC2014-06566 | 09/17/2014 | 10/08/2014 | 10/07/2014 | CLO | TRASH | 2426 | E | COMMERCIAL | ST | | | |
| SVC2014-06621 | 09/19/2014 | 10/22/2014 | 10/16/2014 | CLO | BRUSH,TRASH,W | 800 | W | DELLA | ST | | | |
| SVC2014-06621 | 09/19/2014 | 10/22/2014 | 10/16/2014 | CLO | BRUSH,TRASH,W | 800 | W | DELLA | ST | | | |
| SVC2014-06637 | 09/22/2014 | 10/06/2014 | 09/25/2014 | CLO | TRASH,WEEDS | 827 | S | NETTLETON | AVE | | | |
| SVC2014-06758 | 09/25/2014 | 10/09/2014 | 10/09/2014 | CLO | TRASH | 910 | S | NEWTON | AVE | | | |
| SVC2014-07081 | 10/13/2014 | 11/15/2014 | 11/17/2014 | CLO | TRASH | 1012 | E | LYNN | ST | | | |
| SVC2014-07081 | 10/13/2014 | 11/15/2014 | 11/17/2014 | CLO | TRASH | 1012 | E | LYNN | ST | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07268 | 10/23/2014 | 11/06/2014 | 11/07/2014 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2014-07268 | 10/23/2014 | 11/06/2014 | 11/07/2014 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07494 | 11/05/2014 | 11/18/2014 | 11/12/2014 | CLO | TRASH,WEEDS | 939 | S | FORT | AVE | | | |
| SVC2014-07604 | 11/10/2014 | 12/02/2014 | 12/03/2014 | CLO | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2014-07604 | 11/10/2014 | 12/02/2014 | 12/03/2014 | CLO | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2014-07649 | 11/12/2014 | 12/12/2014 | 12/11/2014 | CLO | TRASH | 1955 | W | DIVISION | ST | | | |
| SVC2014-07654 | 11/12/2014 | 11/30/2014 | 12/02/2014 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2014-07654 | 11/12/2014 | 11/30/2014 | 12/02/2014 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07700 | 11/17/2014 | 12/18/2014 | 11/24/2014 | CLO | INOPERABLE VEH | 1628 | N | IRVING | AVE | | | |
| SVC2014-07748 | 11/20/2014 | 12/09/2014 | 12/12/2014 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2014-07748 | 11/20/2014 | 12/09/2014 | 12/12/2014 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2014-07853 | 12/01/2014 | 12/16/2014 | 12/15/2014 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2014-07853 | 12/01/2014 | 12/16/2014 | 12/15/2014 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2014-07853 | 12/01/2014 | 12/16/2014 | 12/15/2014 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2014-07865 | 12/02/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2014-07865 | 12/02/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2014-07943 | 12/08/2014 | 12/24/2014 | 12/29/2014 | CLO | TRASH | 419 | W | STATE | ST | | | |
| SVC2014-07943 | 12/08/2014 | 12/24/2014 | 12/29/2014 | CLO | TRASH | 419 | W | STATE | ST | | | |
| SVC2014-07954 | 12/10/2014 | 01/24/2015 | 01/26/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2014-07954 | 12/10/2014 | 01/24/2015 | 01/26/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2014-07988 | 12/11/2014 | 01/10/2015 | 12/17/2014 | CLO | TRASH | 822 | N | LEXINGTON | AVE | | | |
| SVC2014-08021 | 12/12/2014 | 01/01/2015 | 01/12/2015 | CLO | TRASH | 2746 | W | COLLEGE | ST | | | |
| SVC2014-08021 | 12/12/2014 | 01/01/2015 | 01/12/2015 | CLO | TRASH | 2746 | W | COLLEGE | ST | | | |
| SVC2014-08115 | 12/15/2014 | 04/07/2015 | 04/20/2015 | CLO | INOPERABLE VEH | 729 | W | CHICAGO | ST | | | |

| Address sort | fna sort | lna sort | Desc | reporting Desc sort |
|---|---|---|---|---|
| | | ANON | People moved out and left trash behind in th | PIO |
| | BECKY | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | BECKY | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | BECKY | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | WELLER | NEIGHBORHOOD | Trashed yard. | PIO |
| | WELLER | NEIGHBORHOOD | Trashed yard. | PIO |
| | JOHN | BILLINGS | long, narrow house on corner. windows brok | PIO |
| | JOHN | BILLINGS | long, narrow house on corner. windows brok | PIO |
| | ANONYMOU | | There are at least 4 car tires laying around th | PIO |
| | ANONYMOU | | There are at least 4 car tires laying around th | PIO |
| | ANONYMOU | | There are at least 4 car tires laying around th | PIO |
| | JACK | ANON | 4-door, foreign car has been abandoned for | PIO |
| | | ANON | Curbside trash | BDS |
| | WOODLAND | HEIGHTS | Couch, mattress and other items in the yard | PIO |
| | WOODLAND | HEIGHTS | Couch, mattress and other items in the yard | PIO |
| | | ANON | Residents have e yard full of junk. They just | PIO |
| | | ANON | Residents have e yard full of junk. They just | PIO |
| | | ANON | Residents have e yard full of junk. They just | PIO |
| | | ANON | Residents have e yard full of junk. They just | PIO |
| AT W CRESTVIEW | | CALLER | bulging trash dumpsters not being emptied. | PIO |
| | | CALLER | inop pickup loaded with tires note: also turned | PIO |
| | | CALLER | trash front and back. back yard not mowed | PIO |
| | | CALLER | apparently vacated house. trash left. can vi | PIO |
| | | CALLER | trash, rugs, cans, etc on porch and scattered | PIO |
| | | ANON | Rental property is trashed. There is trash ar | PIO |
| | | CALLER | storing bags of trash in shed. now door won | PIO |
| | | ANON | Trash and tall weeds, front and back. | PIO |
| | | ANON | Trash and tall weeds, front and back. | PIO |
| | LARRY | FORGEY | Caller said the residents refuse to mow the b | PIO |
| | | ANON | Trash and furniture on property | PIO |
| | MID-TOWN | NEIGHBORHOOD T | Trash in front of the house, along the right of | PIO |
| | MID-TOWN | NEIGHBORHOOD T | Trash in front of the house, along the right of | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | MARK | JENNINGS | 1035 W. Division has a big pile of trash in th | PIO |
| | MARK | JENNINGS | 1035 W. Division has a big pile of trash in th | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | CALLER | tall weeds and trash setting out for a month | PIO |
| | | ANON | Trash, inside furniture on the porch. | BDS |
| | | ANON | Trash, inside furniture on the porch. | BDS |
| | | ANON | Trash all over property | BDS |
| | | ANON | Tenants moved out and left all the trash sittin | PIO |
| | | ANON | Tenants moved out and left all the trash sittin | PIO |
| | | ANON | Trash all over the property. | PIO |
| | | ANON | Trash all over the property. | PIO |
| | | ANON | Trash all over the property. | PIO |
| | MARK | JENNINGS | No address visible...next door to the south o | PIO |
| | MARY | MARSHALL | Mattress, bedspring and trash in the back, b | PIO |
| | MARY | MARSHALL | Mattress, bedspring and trash in the back, b | PIO |
| TIMBERWOOD APARTMENTS | | ANON | Neighbor behind reports overflowing trash bi | PIO |
| TIMBERWOOD APARTMENTS | | ANON | Neighbor behind reports overflowing trash bi | PIO |
| TIMBERWOOD APARTMENTS | | ANON | Neighbor behind reports overflowing trash bi | PIO |
| | | ANON | Bags of trash on the porch and an overflowir | PIO |
| | | ANON | Bags of trash on the porch and an overflowir | PIO |
| | WEST | CENTRAL | Trash on the front porch and in the yard next | PIO |
| | WEST | CENTRAL | Trash on the front porch and in the yard next | PIO |
| | | CALLER | trash in front yard and on front porch. some | PIO |
| | | CALLER | trash in front yard and on front porch. some | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Lots of trash and junk in the front and back, | PIO |
| | | ANON | Lots of trash and junk in the front and back, | PIO |
| | | ANON | IV & trash | BDS |

| response sort | dept sort | zoo sort | foreclosure sort | bus lic sort | BDs Insp sort | closure sort | nghb report sort | code sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | West Central | 04/25/2014 08:22:39 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 07/08/2014 09:21:15 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 07/08/2014 09:21:15 | ccrighto |
| BDS | 3 | ? | ? | ? | ccash | ✓ | | | West Central | 08/18/2014 08:46:08 | ccrighto |
| BDS | 3 | ? | ? | ? | ccash | ✓ | | | West Central | 08/18/2014 08:46:08 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 07/18/2014 09:55:31 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | | Grant Beach | 06/17/2014 09:59:43 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 12/17/2014 10:44:00 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 12/17/2014 10:44:00 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 09/26/2014 07:55:58 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Woodland Heights | 09/26/2014 07:56:09 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 09/26/2014 07:56:17 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 10/03/2014 08:28:30 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Doling | 10/17/2014 09:44:02 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Doling | 12/12/2014 08:06:28 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 10/10/2014 08:15:36 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Doling | 10/17/2014 09:44:20 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Doling | 10/17/2014 09:44:20 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 09/26/2014 07:56:49 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 10/10/2014 08:16:04 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ✓ | | | Mid-Town Neighborhood | 01/12/2015 10:42:04 | ccrighto |
| BDS | 1 | ? | ? | ? | llee | ✓ | | | Mid-Town Neighborhood | 01/12/2015 10:42:04 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 11/14/2014 08:14:44 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 11/14/2014 08:14:44 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 11/14/2014 08:15:02 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | | Tom Watkins | 11/12/2014 16:22:35 | cedwards |
| BDS | 1 | ? | ? | ? | ccash | | | | Tom Watkins | 11/12/2014 16:22:35 | cedwards |
| BDS | 1 | ? | ? | ? | kwilliam | | | | Heart of the West Side | 11/13/2014 07:29:39 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Bissett | 12/05/2014 07:48:42 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Bissett | 12/05/2014 07:48:42 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 11/28/2014 08:46:05 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ✓ | | | Mid-Town Neighborhood | 12/19/2014 08:27:07 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ✓ | | | Mid-Town Neighborhood | 12/19/2014 08:27:07 | aeddy |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | (None) | 12/19/2014 08:27:20 | aeddy |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | (None) | 12/19/2014 08:27:20 | aeddy |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | (None) | 12/19/2014 08:27:20 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 12/19/2014 08:27:22 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 12/19/2014 08:27:22 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 02/17/2015 15:00:43 | ccrighto |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | West Central | 02/17/2015 15:00:43 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | (None) | 01/30/2015 08:46:37 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | (None) | 01/30/2015 08:46:37 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | | | | Heart of the West Side | 12/12/2014 07:39:17 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Westside | 01/16/2015 08:24:17 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Westside | 01/16/2015 08:24:17 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | | Woodland Heights | 02/02/2015 09:24:43 | aeddy |

| Sort1 A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2014-08115 | 12/15/2014 | 04/07/2015 | 04/20/2015 | CLO | INOPERABLE VEH | 729 | W | CHICAGO | ST | | | |
| SVC2014-08115 | 12/15/2014 | 04/07/2015 | 04/20/2015 | CLO | INOPERABLE VEH | 729 | W | CHICAGO | ST | | | |
| SVC2014-08192 | 12/30/2014 | 01/29/2015 | 01/06/2015 | CLO | TRASH | 827 | S | NETTLETON | AVE | | | |
| SVC2015-00013 | 01/02/2015 | 01/20/2015 | 01/16/2015 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00013 | 01/02/2015 | 01/20/2015 | 01/16/2015 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00033 | 01/05/2015 | 03/03/2015 | 02/11/2015 | CLO | INOPERABLE VEH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2015-00033 | 01/05/2015 | 03/03/2015 | 02/11/2015 | CLO | INOPERABLE VEH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00129 | 01/12/2015 | 02/09/2015 | 02/05/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERCIAL | ST | | | |
| SVC2015-00129 | 01/12/2015 | 02/09/2015 | 02/05/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERCIAL | ST | | | |
| SVC2015-00157 | 01/13/2015 | 01/28/2015 | 01/29/2015 | CLO | HOUSING,TRASH | 621 | W | MADISON | ST | | | |
| SVC2015-00157 | 01/13/2015 | 01/28/2015 | 01/29/2015 | CLO | HOUSING,TRASH | 621 | W | MADISON | ST | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00261 | 01/20/2015 | 02/27/2015 | 02/27/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2015-00261 | 01/20/2015 | 02/27/2015 | 02/27/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2015-00361 | 01/26/2015 | 02/12/2015 | 02/13/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2015-00361 | 01/26/2015 | 02/12/2015 | 02/13/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2015-00493 | 02/02/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2134 | N | KANSAS | EXPY | | | |
| SVC2015-00493 | 02/02/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2134 | N | KANSAS | EXPY | | | |
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |
| SVC2015-00578 | 02/09/2015 | 04/21/2015 | 04/22/2015 | CLO | TRASH | 1350 | S | NEWTON | AVE | | | |
| SVC2015-00578 | 02/09/2015 | 04/21/2015 | 04/22/2015 | CLO | TRASH | 1350 | S | NEWTON | AVE | | | |
| SVC2015-00608 | 02/10/2015 | 03/12/2015 | 02/11/2015 | CLO | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2015-00695 | 02/18/2015 | 02/24/2015 | 02/25/2015 | CLO | TRASH | 3235 | W | STATE | ST | | | |
| SVC2015-00740 | 02/24/2015 | 03/29/2015 | 05/06/2015 | CLO | HOUSING,TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00807 | 03/03/2015 | 03/31/2015 | 04/24/2015 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2015-00807 | 03/03/2015 | 03/31/2015 | 04/24/2015 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2015-00809 | 03/03/2015 | 03/26/2015 | 03/27/2015 | CLO | TRASH | 2749 | W | OLIVE | ST | | | |
| SVC2015-00809 | 03/03/2015 | 03/26/2015 | 03/27/2015 | CLO | TRASH | 2749 | W | OLIVE | ST | | | |
| SVC2015-00868 | 03/09/2015 | 04/08/2015 | 03/12/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-00887 | 03/10/2015 | 05/02/2015 | 05/06/2015 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-00887 | 03/10/2015 | 05/02/2015 | 05/06/2015 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-00928 | 03/11/2015 | 04/02/2015 | 04/24/2015 | CLO | RODENTS,TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2015-00928 | 03/11/2015 | 04/02/2015 | 04/24/2015 | CLO | RODENTS,TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2015-00978 | 03/10/2015 | 04/05/2015 | 04/06/2015 | CLO | INOPERABLE VEH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00978 | 03/10/2015 | 04/05/2015 | 04/06/2015 | CLO | INOPERABLE VEH | 2107 | E | CHERRY | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01099 | 03/18/2015 | 07/29/2015 | 08/21/2015 | CLO | TRASH | 1015 | N | NEWTON | AVE | | | |
| SVC2015-01099 | 03/18/2015 | 07/29/2015 | 08/21/2015 | CLO | TRASH | 1015 | N | NEWTON | AVE | | | |
| SVC2015-01153 | 03/24/2015 | 04/23/2015 | 03/27/2015 | CLO | TRASH | 1035 | N | BROADWAY | AVE | | | |
| SVC2015-01251 | 03/30/2015 | 04/20/2015 | 04/20/2015 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2015-01251 | 03/30/2015 | 04/20/2015 | 04/20/2015 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2015-01266 | 03/30/2015 | 05/03/2015 | 05/04/2015 | CLO | FRONT YARD PK | 645 | S | GRANT | AVE | | | |
| SVC2015-01266 | 03/30/2015 | 05/03/2015 | 05/04/2015 | CLO | FRONT YARD PK | 645 | S | GRANT | AVE | | | |
| SVC2015-01266 | 03/30/2015 | 05/03/2015 | 05/04/2015 | CLO | FRONT YARD PK | 645 | S | GRANT | AVE | | | |
| SVC2015-01291 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-01291 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-01312 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | INOPERABLE VEH | 2424 | N | KELLETT | AVE | | | |
| SVC2015-01312 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | INOPERABLE VEH | 2424 | N | KELLETT | AVE | | | |

Total: 381

| desc sort | fname sort | lname sort | Inamedesc | Reporting dept sort |
|---|---|---|---|---|
| | | ANON | IV & trash | BDS |
| | | ANON | IV & trash | BDS |
| | MARK | JENNINGS | Sofa on the porch | PIO |
| TIMBERWOOD APARTMENTS | | ANON | Trash dumpster was emptied a couple of da | PIO |
| TIMBERWOOD APARTMENTS | | ANON | Trash dumpster was emptied a couple of da | PIO |
| NORTH OF 1913 N DOUGLAS | MARK | JENNINGS | Several inop cars out back and trash.. | PIO |
| NORTH OF 1913 N DOUGLAS | MARK | JENNINGS | Several inop cars out back and trash.. | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Lots of trash and brush on this property. | PIO |
| | MARK | JENNINGS | Lots of trash and brush on this property. | PIO |
| | WEST | CENTRAL | Junk and trash on the porch including a matt | PIO |
| | WEST | CENTRAL | Junk and trash on the porch including a matt | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | DIANA | PLEASANT | Furniture in the front yard again, this is a mo | PIO |
| | DIANA | PLEASANT | Furniture in the front yard again, this is a mo | PIO |
| | | ANON | Trashing up the yard, there is trash in the fro | PIO |
| | | ANON | Trashing up the yard, there is trash in the fro | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | | DG | trash and furniture in yard. no house numbe | PIO |
| | | DG | trash and furniture in yard. no house numbe | PIO |
| | | DG | trash and furniture in yard. no house numbe | PIO |
| | | ANON | About 50 trash bags behind the house. Perr | PIO |
| | | ANON | About 50 trash bags behind the house. Perr | PIO |
| | | CALLER | 2nd week trash collector has passed them u | PIO |
| | | CALLER | trash piled in open garage. furniture and tra | PIO |
| | | CALLER | caller reports bags of trash stacked behind t | PIO |
| | | ANON | Back yard is full of trash, looks atrocious. | PIO |
| | | ANON | Back yard is full of trash, looks atrocious. | PIO |
| | | ANON | Trash in the front yard, everywhere and on th | PIO |
| | | ANON | Trash in the front yard, everywhere and on th | PIO |
| | | ANON | Some trash in the front yard, more on the no | PIO |
| | | ANON | Trash and junk in the back yard, can be seer | PIO |
| | | ANON | Trash and junk in the back yard, can be seer | PIO |
| | POLLY | ANON | Trash is piled in the shed, no trash service. | PIO |
| | POLLY | ANON | Trash is piled in the shed, no trash service. | PIO |
| | | ANON | White car in the parking lot has no front grill | PIO |
| | | ANON | White car in the parking lot has no front grill | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | MARK | JENNINGS | Vacant house with trash all over the yard. | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | MARY | JONES | Mattress and box spring have been in the ba | PIO |
| | MARY | JONES | Mattress and box spring have been in the ba | PIO |
| | MARY | JONES | Mattress and box spring have been in the ba | PIO |
| | | ANON | Back yard has an old pool, clothing and tras | PIO |
| | | ANON | Back yard has an old pool, clothing and tras | PIO |
| | MARK | JENNINGS | Chair and toilet in front yard..also possible in | PIO |
| | MARK | JENNINGS | Chair and toilet in front yard..also possible in | PIO |

| response sort | closept sort | comp sort | census sort | head sort | bds Inspector sort | Closure sort | high report sort | nbhd sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 02/02/2015 09:24:43 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 02/02/2015 09:24:43 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | ☐ | West Central | 01/09/2015 08:28:09 | aeddy |
| BDS | 2 | ? | ? | ? | bmusick | ☑ | ☐ | (None) | 01/23/2015 08:01:24 | aeddy |
| BDS | 2 | ? | ? | ? | bmusick | ☑ | ☐ | (None) | 01/23/2015 08:01:24 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☑ | ☐ | Woodland Heights | 02/13/2015 08:30:07 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☑ | ☐ | Woodland Heights | 02/13/2015 08:30:07 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 02/06/2015 08:59:07 | aeddy |
| BDS | 1 | ? | ? | ? | llee | ☑ | ☐ | Mid-Town Neighborhood | 02/06/2015 08:59:07 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | ☐ | West Central | 02/17/2015 15:00:46 | ccrighto |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | ☐ | West Central | 02/17/2015 15:00:46 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Heart of the West Side | 03/06/2015 08:45:49 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Heart of the West Side | 03/06/2015 08:45:49 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | West Central | 02/20/2015 10:23:57 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | West Central | 02/20/2015 10:23:57 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 02/03/2015 14:08:23 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Woodland Heights | 02/03/2015 14:08:23 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 02/27/2015 08:10:47 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 02/27/2015 08:10:47 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 02/27/2015 08:10:47 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 04/24/2015 08:44:14 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 04/24/2015 08:44:14 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | ☐ | Tom Watkins | 02/13/2015 08:31:05 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | ☐ | Westside | 02/27/2015 08:11:01 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | (None) | 05/29/2015 10:09:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 05/08/2015 08:31:00 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 05/08/2015 08:31:00 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | ☐ | Westside | 04/03/2015 08:12:37 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | ☐ | Westside | 04/03/2015 08:12:37 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | ☐ | Tom Watkins | 03/13/2015 08:44:18 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☑ | ☐ | Mid-Town Neighborhood | 05/08/2015 08:31:01 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ☑ | ☐ | Mid-Town Neighborhood | 05/08/2015 08:31:01 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | ☐ | (None) | 05/08/2015 08:31:02 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | ☐ | (None) | 05/08/2015 08:31:02 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | (None) | 04/10/2015 08:19:06 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ☑ | ☐ | (None) | 04/10/2015 08:19:06 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ☑ | ☐ | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Grant Beach | 03/20/2015 10:38:55 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | ☐ | ☐ | Grant Beach | 03/20/2015 10:38:55 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ☑ | ☐ | Grant Beach | 04/03/2015 08:13:06 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☐ | ☐ | Woodland Heights | 03/30/2015 12:33:05 | sgriffith |
| BDS | 1 | ? | ? | ? | dgateley | ☐ | ☐ | Woodland Heights | 03/30/2015 12:33:05 | sgriffith |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | West Central | 05/08/2015 08:31:31 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | West Central | 05/08/2015 08:31:31 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ☑ | ☐ | West Central | 05/08/2015 08:31:31 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | ☐ | Tom Watkins | 04/24/2015 08:44:49 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | ☐ | Tom Watkins | 04/24/2015 08:44:49 | aeddy |
| BDS | 2 | ? | ? | ? | dgateley | ☑ | ☑ | Doling | 04/24/2015 08:44:50 | aeddy |
| BDS | 2 | ? | ? | ? | dgateley | ☑ | ☑ | Doling | 04/24/2015 08:44:50 | aeddy |

| Sort1 A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2015-01512 | 04/09/2015 | 05/27/2015 | 05/28/2015 | CLO | TRASH | 2006 | W | OLIVE | ST | | | |
| SVC2015-01512 | 04/09/2015 | 05/27/2015 | 05/28/2015 | CLO | TRASH | 2006 | W | OLIVE | ST | | | |
| SVC2015-01567 | 04/13/2015 | 05/13/2015 | 04/16/2015 | CLO | FRONT YARD PKG | 1313 | E | BLAINE | ST | | | |
| SVC2015-01648 | 04/15/2015 | 05/15/2015 | 04/16/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-01671 | 04/15/2015 | 05/01/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1330 | W | THOMAN | ST | | | |
| SVC2015-02019 | 04/28/2015 | 05/14/2015 | 05/04/2015 | CLO | TRASH,WEEDS | 1431 | W | THOMAN | ST | | | |
| SVC2015-02023 | 04/28/2015 | 05/28/2015 | 06/01/2015 | CLO | FENCE,FRONT YA | 2627 | N | BROADWAY | AVE | | | |
| SVC2015-02023 | 04/28/2015 | 05/28/2015 | 06/01/2015 | CLO | FENCE,FRONT YA | 2627 | N | BROADWAY | AVE | | | |
| SVC2015-02070 | 04/29/2015 | 05/18/2015 | 05/19/2015 | CLO | TRASH,WEEDS | 2308 | W | MADISON | ST | | | |
| SVC2015-02248 | 05/05/2015 | 06/01/2015 | 06/02/2015 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2015-02248 | 05/05/2015 | 06/01/2015 | 06/02/2015 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2015-02502 | 05/12/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH,WEEDS | 1150 | S | CRUTCHER | AVE | | | |
| SVC2015-02502 | 05/12/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH,WEEDS | 1150 | S | CRUTCHER | AVE | | | |
| SVC2015-02511 | 05/12/2015 | 05/28/2015 | 06/01/2015 | CLO | TRASH,WEEDS | 2120 | N | BROADWAY | AVE | | | |
| SVC2015-02555 | 05/12/2015 | 06/02/2015 | 06/03/2015 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2015-02807 | 05/19/2015 | 06/09/2015 | 06/01/2015 | CLO | INOPERABLE VEH | 1638 | N | DRURY | AVE | | | |
| SVC2015-02807 | 05/19/2015 | 06/09/2015 | 06/01/2015 | CLO | INOPERABLE VEH | 1638 | N | DRURY | AVE | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-02857 | 05/20/2015 | 05/27/2015 | 05/27/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2015-03056 | 05/28/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH | 2021 | N | PIERCE | AVE | -2025 | | |
| SVC2015-03173 | 06/01/2015 | 06/25/2015 | 06/17/2015 | CLO | TRASH | 3235 | W | STATE | ST | | | |
| SVC2015-03194 | 06/01/2015 | 07/20/2015 | 07/21/2015 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2015-03194 | 06/01/2015 | 07/20/2015 | 07/21/2015 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2015-03231 | 06/02/2015 | 06/19/2015 | 06/24/2015 | CLO | TRASH,WEEDS | 501 | N | WEST | AVE | | | |
| SVC2015-03544 | 06/10/2015 | 07/06/2015 | 07/06/2015 | CLO | TRASH,WEEDS | 1628 | N | IRVING | AVE | | | |
| SVC2015-03544 | 06/10/2015 | 07/06/2015 | 07/06/2015 | CLO | TRASH,WEEDS | 1628 | N | IRVING | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03752 | 06/17/2015 | 07/05/2015 | 07/07/2015 | CLO | TRASH | 621 | W | MADISON | ST | | | |
| SVC2015-03992 | 06/24/2015 | 07/16/2015 | 07/17/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2015-03992 | 06/24/2015 | 07/16/2015 | 07/17/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2015-04190 | 06/29/2015 | 07/29/2015 | 06/30/2015 | CLO | TRASH,WEEDS | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-04385 | 07/07/2015 | 07/29/2015 | 07/29/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-04385 | 07/07/2015 | 07/29/2015 | 07/29/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-04541 | 07/13/2015 | 08/03/2015 | 08/04/2015 | CLO | TRASH | 804 | N | WEST | AVE | | | |
| SVC2015-04541 | 07/13/2015 | 08/03/2015 | 08/04/2015 | CLO | TRASH | 804 | N | WEST | AVE | | | |
| SVC2015-04701 | 07/16/2015 | 09/01/2015 | 09/02/2015 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-04701 | 07/16/2015 | 09/01/2015 | 09/02/2015 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-04864 | 07/17/2015 | 08/16/2015 | 07/22/2015 | CLO | FENCE,TRASH | 1406 | W | CALHOUN | ST | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-04936 | 07/17/2015 | 09/06/2015 | 09/09/2015 | CLO | HOUSING,TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-05263 | 07/28/2015 | 09/04/2015 | 09/04/2015 | CLO | INOPERABLE VEH | 2514 | W | MONROE | ST | | | |
| SVC2015-05263 | 07/28/2015 | 09/04/2015 | 09/04/2015 | CLO | INOPERABLE VEH | 2514 | W | MONROE | ST | | | |
| SVC2015-05292 | 07/28/2015 | 08/23/2015 | 08/24/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | |
| SVC2015-05292 | 07/28/2015 | 08/23/2015 | 08/24/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | |
| SVC2015-05309 | 07/28/2015 | 08/27/2015 | 08/26/2015 | CLO | TRASH | 652 | S | CAMPBELL | AVE | | | |
| SVC2015-05309 | 07/28/2015 | 08/27/2015 | 08/26/2015 | CLO | TRASH | 652 | S | CAMPBELL | AVE | | | |
| SVC2015-05495 | 07/31/2015 | 08/25/2015 | 08/26/2015 | CLO | TRASH | 2035 | N | PICKWICK | AVE | | | |
| SVC2015-05495 | 07/31/2015 | 08/25/2015 | 08/26/2015 | CLO | TRASH | 2035 | N | PICKWICK | AVE | | | |
| SVC2015-05537 | 08/03/2015 | 08/25/2015 | 08/25/2015 | CLO | ODOR,TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2015-05537 | 08/03/2015 | 08/25/2015 | 08/25/2015 | CLO | ODOR,TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2015-05692 | 08/06/2015 | 08/31/2015 | 08/12/2015 | CLO | TRASH | 831 | W | SCOTT | ST | | | |
| SVC2015-05692 | 08/06/2015 | 08/31/2015 | 08/12/2015 | CLO | TRASH | 831 | W | SCOTT | ST | | | |
| SVC2015-05867 | 08/13/2015 | 09/07/2015 | 09/10/2015 | CLO | RODENTS,TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-05867 | 08/13/2015 | 09/07/2015 | 09/10/2015 | CLO | RODENTS,TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | |

| Addr | fname | lname | Description | Dept |
|---|---|---|---|---|
| | | ANON | Residents don't have trash service or even a | PIO |
| | | ANON | Residents don't have trash service or even a | PIO |
| | WELLER | NEIGHBORHOOD | Trash, couches and front yard parking | PIO |
| | WOODLAND | HEIGHTS | Couch on front porch. covered | PIO |
| | WOODLAND | HEIGHTS | Trash-messy yard, tall grass | PIO |
| | MARK | JENNINGS | Tall weeds and trash all over the yard | PIO |
| | | SEE SVC INFO | have a car in back yard that are scrapping o | PIO |
| | | SEE SVC INFO | have a car in back yard that are scrapping o | PIO |
| | | ANON | Piling box springfs, mattress next to the hou | PIO |
| | | CALLER | Trash piled in back. alley to view | PIO |
| | | CALLER | Trash piled in back. alley to view | PIO |
| | | CALLER | trash at front porch. tall weeds | PIO |
| | | CALLER | trash at front porch. tall weeds | PIO |
| | | ANON | House is vacant. Weeds are very tall. Big d | PIO |
| | | ANON | Backyard has grass that is knee-high. Front | PIO |
| | | ANON | Overgrown, IV, trash, furniture | BDS |
| | | ANON | Overgrown, IV, trash, furniture | BDS |
| | | ANON | Trash and overgrowth | BDS |
| | | ANON | Trash and overgrowth | BDS |
| | | ANON | Trash and overgrowth | BDS |
| | WESTSIDE | BETTERMENT | Trash and junk | PIO |
| | ANTHONY | HART | Report of trash blowing around the house, y | PIO |
| | | CALLER | dumpster in yard. project apparently abando | PIO |
| | HEATHER | MORRISON | This is a vacant rental house. Tenants move | PIO |
| | HEATHER | MORRISON | This is a vacant rental house. Tenants move | PIO |
| AT W PHELPS | | CALLER | tall weeds. house vacated. trash scattered. | PIO |
| | MARK | JENNINGS | The house to the south of 1632 n Irving, tras | PIO |
| | MARK | JENNINGS | The house to the south of 1632 n Irving, tras | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WEST | CENTRAL | Still has junk on the front porch, continues to | PIO |
| | WESTSIDE | BETTERMENT | Trash and junk, gets trashier every time it is | PIO |
| | WESTSIDE | BETTERMENT | Trash and junk, gets trashier every time it is | PIO |
| | | ANON | Lots of weeds. Couch and recliner on the fro | PIO |
| | | CALLER | trash and furniture in yard | PIO |
| | | CALLER | trash and furniture in yard | PIO |
| | | ANON | Loose trash on the property. | BDS |
| | | ANON | Loose trash on the property. | BDS |
| | | ANON | Mattresses and all kinds of trash in the parki | PIO |
| | | ANON | Mattresses and all kinds of trash in the parki | PIO |
| | GRANT | BEACH | Fence falling down | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | WELLER | NEIGHBORHOOD | Broken windows and trash | PIO |
| | MARK | HOAGLUND | Car with broken window, no tags, tall weeds, | PIO |
| | MARK | HOAGLUND | Car with broken window, no tags, tall weeds, | PIO |
| | CHAD | JAMISON | owner of 2057 N Roosevelt invites inspector | PIO |
| | CHAD | JAMISON | owner of 2057 N Roosevelt invites inspector | PIO |
| | | CALLER | boat and trash in front yard | PIO |
| | | CALLER | boat and trash in front yard | PIO |
| | | ANON | Trash in the front yard, vacant property | PIO |
| | | ANON | Trash in the front yard, vacant property | PIO |
| | MARK | JENNINGS | Trash all around the yard and on the porch. | PIO |
| | MARK | JENNINGS | Trash all around the yard and on the porch. | PIO |
| | DAVID | GREER | House burned and they took everything out a | PIO |
| | DAVID | GREER | House burned and they took everything out a | PIO |
| | JUDY | BISHOP | Trash all over the place and now they have r | PIO |
| | JUDY | BISHOP | Trash all over the place and now they have r | PIO |
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |

| responsible dept sort | case zone sort | zoned sort | med census sort | health insp sort | BDS insp sort | closure sort | nghb report sort | code nghb sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 05/29/2015 10:18:25 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 05/29/2015 10:18:25 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/09/2015 13:12:25 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/26/2015 11:06:31 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/26/2015 11:06:47 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 05/08/2015 08:33:09 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Doling | 06/05/2015 08:52:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Doling | 06/05/2015 08:52:23 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 05/22/2015 08:42:07 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/05/2015 08:52:41 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/05/2015 08:52:41 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Oak Grove | 07/02/2015 09:03:55 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Oak Grove | 07/02/2015 09:03:55 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 06/05/2015 08:53:03 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 08/19/2015 14:59:09 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | | | | Tom Watkins | 05/19/2015 15:35:42 | sgriffith |
| BDS | 1 | ? | ? | ? | dgateley | | | | Tom Watkins | 05/19/2015 15:35:42 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/30/2015 08:45:50 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Robberson | 07/02/2015 09:04:03 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 06/19/2015 09:07:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/24/2015 07:45:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/24/2015 07:45:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 06/26/2015 08:16:19 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 07/10/2015 08:45:39 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 07/10/2015 08:45:39 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 3 | ? | ? | ? | dwneal | ✓ | | | West Central | 08/18/2015 15:59:21 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/30/2015 08:46:06 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/30/2015 08:46:06 | ccrighto |
| BDS | 1 | ? | ?. | ? | dgateley | ✓ | | | Mid-Town Neighborhood | 07/02/2015 09:05:57 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/03/2015 08:58:03 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/03/2015 08:58:03 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | | | | Heart of the West Side | 07/27/2015 11:33:05 | cedwards |
| BDS | 1 | ? | ? | ? | dgateley | | | | Heart of the West Side | 07/27/2015 11:33:05 | cedwards |
| BDS | 2 | ? | ? | ? | kwilliam | ✓ | | | (None) | 09/04/2015 08:34:07 | aeddy |
| BDS | 2 | ? | ? | ? | kwilliam | ✓ | | | (None) | 09/04/2015 08:34:07 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 08/19/2015 15:00:33 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 10/19/2015 13:04:48 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 09/11/2015 08:52:11 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 09/11/2015 08:52:11 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Tom Watkins | 08/28/2015 08:30:10 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Tom Watkins | 08/28/2015 08:30:10 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | West Central | 08/28/2015 08:30:14 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | West Central | 08/28/2015 08:30:14 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Robberson | 08/28/2015 08:30:34 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Robberson | 08/28/2015 08:30:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 08/28/2015 08:30:43 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 08/28/2015 08:30:43 | aeddy |
| BDS | 1 | ?. | ? | ? | dgateley | ✓ | | | Grant Beach | 08/17/2015 12:37:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 08/17/2015 12:37:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 09/11/2015 08:52:38 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 09/11/2015 08:52:38 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | Westside | 10/23/2015 09:20:08 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ✓ | | | Westside | 10/23/2015 09:20:08 | aeddy |

| Sort1 A | Received sort | Targeted sort | Final sort | status sort | feetype sort | stNum sort | stPfx sort | stName sort | stType sort | stOut sort | sfrac sort | Desc sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total:38 | | | | | | | | | | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | |
| SVC2015-06293 | 08/24/2015 | 09/16/2015 | 09/14/2015 | CLO | TRASH,WEEDS | 714 | W | CALHOUN | ST | | | |
| SVC2015-06486 | 08/27/2015 | 09/21/2015 | 09/22/2015 | CLO | FURNITURE ON P | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-06514 | 08/28/2015 | 09/28/2015 | 09/17/2015 | CLO | TRASH,WEEDS | 804 | N | WEST | AVE | | | |
| SVC2015-06514 | 08/28/2015 | 09/28/2015 | 09/17/2015 | CLO | TRASH,WEEDS | 804 | N | WEST | AVE | | | |
| SVC2015-06609 | 08/31/2015 | 09/18/2015 | 09/23/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2015-06680 | 09/02/2015 | 09/24/2015 | 09/25/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERICAL | ST | | | |
| SVC2015-06755 | 09/04/2015 | 10/04/2015 | 09/15/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2015-06828 | 09/08/2015 | 10/05/2015 | 09/29/2015 | CLO | TRASH | 645 | S | GRANT | AVE | | | |
| SVC2015-06981 | 09/11/2015 | 10/01/2015 | 09/21/2015 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2015-06986 | 09/11/2015 | 10/11/2015 | 09/21/2015 | CLO | TRASH | 2017 | N | BOONVILLE | AVE | | | |
| SVC2015-07013 | 09/14/2015 | 10/14/2015 | 09/22/2015 | CLO | TRASH,WEEDS | 1035 | N | BROADWAY | AVE | | | |
| SVC2015-07201 | 09/21/2015 | 11/18/2015 | 12/07/2015 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2015-07277 | 09/22/2015 | 10/22/2015 | 09/28/2015 | CLO | TRASH | 519 | E | DALE | ST | | | |
| SVC2015-07285 | 09/22/2015 | 10/12/2015 | 10/12/2015 | CLO | TRASH | 804 | W | LOCUST | ST | | | |
| SVC2015-07661 | 10/05/2015 | 11/04/2015 | 10/13/2015 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2015-07836 | 10/13/2015 | 11/12/2015 | 10/22/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-08056 | 10/26/2015 | 11/25/2015 | 10/29/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-08059 | 10/26/2015 | 11/11/2015 | 11/12/2015 | CLO | TRASH | 2116 | N | GRACE | AVE | | | |
| SVC2015-08068 | 10/27/2015 | 11/11/2015 | 11/12/2015 | CLO | TRASH | 2084 | N | ROOSEVELT | AVE | | | |
| SVC2015-08072 | 10/27/2015 | 11/11/2015 | 11/16/2015 | CLO | TRASH | 2115 | N | KANSAS | AVE | | | |
| SVC2015-08106 | 10/28/2015 | 12/24/2015 | 01/05/2016 | CLO | TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-08112 | 10/28/2015 | 11/12/2015 | 11/16/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-08281 | 11/09/2015 | 12/09/2015 | 11/10/2015 | CLO | BRUSH,TRASH,ZO | 1128 | W | DIVISION | ST | | | |
| SVC2015-08289 | 11/09/2015 | 12/25/2015 | 01/07/2016 | CLO | INOPERABLE VEH | 1132 | W | DIVISION | ST | | | |
| SVC2015-08301 | 11/10/2015 | 12/10/2015 | 11/12/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2015-08354 | 11/13/2015 | 11/30/2015 | 12/01/2015 | CLO | TRASH | 425 | W | DIVISION | ST | | | |
| SVC2015-08379 | 11/16/2015 | 12/02/2015 | 12/03/2015 | CLO | TRASH | 359 | N | WARREN | AVE | | | |
| SVC2015-08385 | 11/17/2015 | 01/08/2016 | 12/28/2015 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC2015-08405 | 11/18/2015 | 12/03/2015 | 12/07/2015 | CLO | TRASH | 1607 | W | NICHOLS | ST | | | |
| SVC2015-08413 | 11/19/2015 | 12/18/2015 | 12/21/2015 | CLO | TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2015-08421 | 11/19/2015 | 12/04/2015 | 12/04/2015 | CLO | TRASH | 714 | W | CALHOUN | ST | | | |
| SVC2015-08564 | 11/30/2015 | 12/15/2015 | 12/21/2015 | CLO | TRASH | 419 | W | STATE | ST | | | |
| SVC2015-08609 | 12/01/2015 | 12/17/2015 | 12/21/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | |
| SVC2015-08642 | 12/03/2015 | 12/21/2015 | 12/22/2015 | CLO | TRASH | 1336 | N | PROSPECT | AVE | | | |
| SVC2015-08693 | 12/07/2015 | 12/21/2015 | 12/29/2015 | CLO | BRUSH,TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2015-08800 | 12/11/2015 | 01/19/2016 | 01/19/2016 | CLO | TRASH | 2024 | N | COLUMBIA | AVE | | | |
| SVC2015-08830 | 12/14/2015 | 12/29/2015 | 12/30/2015 | CLO | INOPERABLE VEH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-08846 | 12/15/2015 | 01/05/2016 | 01/05/2016 | CLO | TRASH | 430 | S | NEWTON | AVE | | | |
| SVC2015-08870 | 12/16/2015 | 12/31/2015 | 01/11/2016 | CLO | INOPERABLE VEH | 729 | W | CHICAGO | ST | | | |
| SVC2015-08895 | 12/18/2015 | 01/04/2016 | 01/12/2016 | CLO | INOPERABLE VEH | 3041 | W | WATER | ST | | | |
| SVC2015-08930 | 12/22/2015 | 01/12/2016 | 01/13/2016 | CLO | INOPERABLE VEH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2016-00121 | 01/08/2016 | 01/28/2016 | 01/26/2016 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2016-00246 | 01/14/2016 | 02/09/2016 | 02/08/2016 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2016-00304 | 01/19/2016 | 02/04/2016 | 02/08/2016 | CLO | TRASH | 2856 | W | HARRISON | ST | | | |
| SVC2016-00490 | 02/01/2016 | 02/16/2016 | 02/17/2016 | CLO | TRASH | 816 | N | WEST | AVE | | | |
| SVC2016-00564 | 02/03/2016 | 02/24/2016 | 02/25/2016 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2016-00699 | 02/10/2016 | 02/25/2016 | 02/29/2016 | CLO | TRASH | 645 | W | WEBSTER | ST | | | |
| SVC2016-00739 | 02/11/2016 | 02/26/2016 | 03/04/2016 | CLO | TRASH | 1961 | W | DIVISION | ST | | | |
| SVC2016-00746 | 02/12/2016 | 03/13/2016 | 02/16/2016 | CLO | TRASH | 1876 | N | BROADWAY | AVE | | | |
| SVC2016-00795 | 02/16/2016 | 03/17/2016 | 02/23/2016 | CLO | TRASH | 900 | W | MOUNT VERNON | ST | | | |
| SVC2016-00797 | 02/16/2016 | 03/02/2016 | 03/03/2016 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-01017 | 02/26/2016 | 03/18/2016 | 03/21/2016 | CLO | TRASH | 631 | S | GOLDEN | AVE | | | |
| SVC2016-01027 | 02/26/2016 | 03/31/2016 | 03/22/2016 | CLO | TRASH | 2258 | N | WELLER | AVE | | | |
| SVC2016-01028 | 02/26/2016 | 03/15/2016 | 03/17/2016 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2016-01078 | 02/29/2016 | 03/16/2016 | 03/18/2016 | CLO | TRASH | 2120 | N | BROADWAY | AVE | | | |
| SVC2016-01106 | 03/01/2016 | 03/16/2016 | 03/17/2016 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2016-01151 | 03/03/2016 | 03/18/2016 | 03/18/2016 | CLO | TRASH | 1675 | E | DALE | ST | | | |
| SVC2016-01178 | 03/04/2016 | 04/27/2016 | 05/11/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-01197 | 03/07/2016 | 03/28/2016 | 03/28/2016 | CLO | TRASH | 845 | S | CLIFTON | AVE | | | |
| SVC2016-01213 | 03/07/2016 | 03/18/2016 | 03/18/2016 | CLO | HOUSING,TRASH | 2954 | W | LATOKA | ST | | | |
| SVC2016-01236 | 03/08/2016 | 03/23/2016 | 03/24/2016 | CLO | TRASH | 2310 | N | LEXINGTON | AVE | | | |
| SVC2016-01274 | 03/10/2016 | 04/12/2016 | 04/15/2016 | CLO | TRASH | 714 | W | CALHOUN | ST | | | |
| SVC2016-01300 | 03/11/2016 | 03/28/2016 | 03/30/2016 | CLO | TRASH,ZONING | 1431 | E | MCDANIEL | ST | | | |
| SVC2016-01305 | 03/11/2016 | 03/28/2016 | 03/22/2016 | CLO | TRASH | 924 | W | NICHOLS | ST | | | |

| sort | fname sort | lname sort | desc | reporting dept sort |
|---|---|---|---|---|
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |
| | | ANON | Tall grass, front and back. Tires in the front | PIO |
| | | ANON | Trashy and junky and furniture on the porch | PIO |
| | | ANON | Tall weeds, about 2 feet in the back. House | PIO |
| | | ANON | Tall weeds, about 2 feet in the back. House | PIO |
| | WESTSIDE | BETTERMENT | Place looks junky and trashy, can you take a | PIO |
| | MARK | JENNINGS | Trash around property and brush piled out b | PIO |
| | BISSETT | NEIGHBORHOOD | Furniture in the front yard again | PIO |
| | MARY | JONES | inop vehicle, mattress and box springs and c | PIO |
| | | ANON | People moved out and left trash in the yard. | PIO |
| | | CALLER | homeless camp under the trees behind this | PIO |
| | MARK | JENNINGS | Weeds Garage not secured trash dumped on | PIO |
| AT W CRESTVIEW | | CALLER | apparently no trash service. trash at end of | PIO |
| | | CALLER | apparent eviction. furniture and trash piled i | PIO |
| | JAMI | EARLYWINE | Sofa on the porch | PIO |
| | JAMI | EARLYWINE | Car parked on back lawn and trash all over y | PIO |
| | DALE | MILAM | apparently no trash service. the trash man j | PIO |
| | | CALLER | bags and bags of trash. gnats everywhere | PIO |
| | | ANON | Trash in the front yard. Truck bed in the yard | PIO |
| | | ANON | Old camper has been in the front yard for we | PIO |
| | | CALLER | lots of furniture, clothes, etc in drive and bac | PIO |
| | | ANON | Trash and debris in the back. | PIO |
| | DALE | MILAM | Caller said these people have been 5 weeks | PIO |
| | | ANON | Brush pile off alley, junk all over yard, no hou | PIO |
| | | ANON | Inop cars, junk piled around property | PIO |
| | | CALLER | trash dumpster full and overflowing with bag | PIO |
| | JAMI | EARLYWINE | Bags of trsh and tires in the driveway | PIO |
| | | CALLER | N Warren at W Mill. no trash service and tra | PIO |
| | SOFIE | MASTER | trash piled near back of house. loose and s | PIO |
| | | CRC VISITOR | trash and furniture on property | PIO |
| | | ANON | Sofa on curb, | PIO |
| | GRANT | BEACH | Large pile of trash in the feront | PIO |
| | JAMI | EARLYWINE | Recliners in back by garage rain soaked | PIO |
| | | ANON | Mattress in the back yard and garbage and t | PIO |
| | WELLER | NEIGHBORHOOD | Trash and a couch at the curb | PIO |
| | | ANON | Bagged and loose trash/ rubbish and limbs/b | BDS |
| | GERALD | KUHN | Junk and trash piled behind the utility shed. | PIO |
| | | CALLER | trashed-out Jeep up on blocks in back yard. | PIO |
| | OFFICER M | EVANS | Police just visited this property with the Fire | PIO |
| | | ANON | Rimless tires and nonop cars off alley in bac | PIO |
| | | ANON | IV and indoor furniture | BDS |
| | | ANON | A gentleman called in to report that there is t | PIO |
| | MARK | HOAGLAND | huge trash pile at back of property. alley bel | PIO |
| | DIANA | ANON | Trash and debris all on the east side of the h | PIO |
| | | CALLER | no trash service. trash being piled near she | PIO |
| | | CALLER | just thowing trash out the back door. alley to | PIO |
| AT W CRESTVIEW | | CALLER | again trash at side of house collecting and o | PIO |
| | | ANON | Huge flatscreen TV on the curb for almsot a | PIO |
| | | ANON | junk piled out back, shopping carts, junk has | PIO |
| | | ANON | trash in yard | PIO |
| | WEST | CENTRAL | Trash in the front and back yards. | PIO |
| | DALE | MILAM | 2100 N. Elizabeth Ave. has no trash service | PIO |
| | WESTSIDE | BETTERMENT | There is an upholstered chair in the front yar | PIO |
| | | ANON | Trash, auto parts, rimless tires, furniture | BDS |
| | WESTSIDE | BETTERMENT | A total mess, car parts, etc. in the front of th | PIO |
| | | ANON | Trash accumulating, inop hot tub up against | PIO |
| | JOHN | BRIDGES | About 60 feet along the fence line are couch | PIO |
| | | ANON | Couch and trash out front for over a month | PIO |
| | | ANON | Trash and junk on porch, and sides of house | PIO |
| | CHRIS | GATLEY | trash piled up in the front yard | PIO |
| | SUE | REAGAN | Rental property has duct work that is not cor | PIO |
| | | ANON | Trash everywhere, mattress, couch, toys, pla | PIO |
| | | BURNS | large pile of trash in the back yard. Permiss | PIO |
| | | ANON | 1) RV parked by house has someone living i | PIO |
| | | ANON | Renters moved out and left a bunch of trash | PIO |

| responsible sort | dept sort | zone sort | zone census sort | Health Insp sort | Bds Insp sort | Fire Closure sort | right of report sort | Desc sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 3 | ? | ? | ? | dgateley | ✓ |  |  | Westside | 10/23/2015 09:20:08 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 09/18/2015 08:21:52 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Mid-Town Neighborhood | 09/25/2015 08:26:01 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Heart of the West Side | 09/18/2015 08:22:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Heart of the West Side | 09/18/2015 08:22:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Westside | 11/09/2015 10:25:30 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Mid-Town Neighborhood | 10/02/2015 09:51:40 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Heart of the West Side | 09/18/2015 08:22:53 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | West Central | 10/02/2015 09:52:04 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | West Central | 09/25/2015 08:26:55 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Woodland Heights | 09/25/2015 08:27:02 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 09/25/2015 08:26:58 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | (None) | 12/11/2015 08:22:06 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Woodland Heights | 10/02/2015 09:52:53 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 10/16/2015 08:15:02 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 10/16/2015 08:15:47 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Tom Watkins | 10/23/2015 09:23:54 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ |  |  | Weller | 10/30/2015 09:02:01 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Tom Watkins | 11/13/2015 08:59:05 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Tom Watkins | 11/13/2015 08:59:10 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Tom Watkins | 11/20/2015 08:06:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Mid-Town Neighborhood | 01/08/2016 08:22:33 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Tom Watkins | 11/20/2015 08:06:35 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Grant Beach | 11/13/2015 08:59:55 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Grant Beach | 01/08/2016 08:22:44 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | (None) | 11/13/2015 08:59:58 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 12/04/2015 09:32:34 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 12/04/2015 09:32:43 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | West Central | 01/04/2016 08:32:38 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Heart of the West Side | 12/11/2015 08:22:54 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ |  |  | Weller | 01/12/2016 09:05:55 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Grant Beach | 02/11/2016 16:00:02 | ccrighto |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | West Central | 01/04/2016 08:32:46 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Doling | 01/04/2016 08:32:51 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ |  |  | Weller | 01/12/2016 09:05:56 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker |  |  |  | Tom Watkins | 12/07/2015 07:26:46 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Tom Watkins | 01/22/2016 08:07:51 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Woodland Heights | 01/04/2016 08:33:34 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ |  |  | West Central | 01/08/2016 08:22:57 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ |  |  | Woodland Heights | 01/15/2016 08:37:46 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker |  |  |  | Westside | 12/18/2015 07:12:04 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Tom Watkins | 01/15/2016 08:37:58 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ |  |  | West Central | 02/05/2016 09:21:41 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Heart of the West Side | 02/12/2016 08:43:28 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 02/12/2016 08:43:30 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Heart of the West Side | 02/18/2016 16:57:46 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ |  |  | (None) | 02/29/2016 16:06:34 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ |  |  | Grant Beach | 03/09/2016 14:18:32 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Heart of the West Side | 03/11/2016 08:10:19 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ |  |  | Woodland Heights | 04/22/2016 10:07:58 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ |  |  | West Central | 03/22/2016 13:08:22 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Tom Watkins | 03/09/2016 14:19:49 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 03/31/2016 15:28:24 | ccrighto |
| BDS | 2 | ? | ? | ? | dgateley |  |  |  | Weller | 02/26/2016 09:32:41 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 03/31/2016 15:28:28 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ |  |  | Woodland Heights | 03/25/2016 08:28:48 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ |  |  | (None) | 03/25/2016 08:28:54 | sjacobso |
| BDS | 2 | ? | ? | ? | dgateley | ✓ |  |  | Robberson | 03/25/2016 08:28:59 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 06/16/2016 15:19:36 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 04/01/2016 11:25:59 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ |  |  | (None) | 03/25/2016 08:29:07 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Tom Watkins | 03/25/2016 08:29:09 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ |  |  | Grant Beach | 04/15/2016 14:25:25 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ |  |  | Rountree / Walnut | 04/01/2016 11:26:07 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ |  |  | Westside | 03/25/2016 08:29:15 | sjacobso |

| Total:38 | Recd | Targeted | Finaled | Status | Type | St# | StPfx | StName | StType | StUnit | StRac | SXS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sort1 A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
| SVC2016-01321 | 03/14/2016 | 03/29/2016 | 03/23/2016 | CLO | INOPERABLE VEH | 2622 | N | FREMONT | AVE | | | |
| SVC2016-01352 | 03/14/2016 | 04/12/2016 | 04/13/2016 | CLO | TRASH | 1431 | W | THOMAN | ST | | | |
| SVC2016-01366 | 03/15/2016 | 04/04/2016 | 04/05/2016 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2016-01496 | 03/23/2016 | 04/22/2016 | 03/24/2016 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2016-01684 | 03/31/2016 | 04/30/2016 | 04/01/2016 | CLO | INOPERABLE VEH | 2553 | E | ATLANTIC | ST | | | |
| SVC2016-01766 | 04/05/2016 | 04/21/2016 | 04/22/2016 | CLO | TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2016-01835 | 04/07/2016 | 07/14/2016 | 07/19/2016 | CLO | TRASH | 900 | W | MOUNT VERNON | ST | | | |
| SVC2016-01837 | 04/07/2016 | 05/09/2016 | 04/27/2016 | CLO | TRASH | 1436 | W | STATE | ST | | | |
| SVC2016-01850 | 04/08/2016 | 04/26/2016 | 04/28/2016 | CLO | HOUSING,TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-01862 | 04/08/2016 | 04/29/2016 | 04/28/2016 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2016-02110 | 04/21/2016 | 05/06/2016 | 04/28/2016 | CLO | HOUSING,TRASH | 1035 | N | BROADWAY | AVE | | | |
| SVC2016-02193 | 04/22/2016 | 05/17/2016 | 05/13/2016 | CLO | TRASH | 1205 | W | ELM ARCADE | ST | | | |
| SVC2016-02231 | 04/25/2016 | 05/11/2016 | 05/18/2016 | CLO | TRASH | 3970 | W | GROTON | ST | | | |
| SVC2016-02319 | 04/26/2016 | 05/12/2016 | 05/16/2016 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2016-02428 | 04/29/2016 | 05/29/2016 | 05/02/2016 | CLO | TRASH | 2115 | N | KANSAS | AVE | | | |
| SVC2016-02434 | 04/29/2016 | 05/29/2016 | 07/11/2016 | CLO | TRASH | 3010 | W | WALNUT | ST | | | |
| SVC2016-02653 | 05/05/2016 | 05/26/2016 | 05/26/2016 | CLO | TRASH | 1448 | N | PROSPECT | AVE | | | |
| SVC2016-02654 | 05/05/2016 | 05/26/2016 | 05/26/2016 | CLO | TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2016-02723 | 05/09/2016 | 06/08/2016 | 05/11/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-02993 | 05/17/2016 | 06/07/2016 | 06/06/2016 | CLO | TRASH | 1934 | N | YATES | AVE | | | |
| SVC2016-03078 | 05/19/2016 | 06/06/2016 | 06/07/2016 | CLO | TRASH | 1431 | W | THOMAN | ST | | | |
| SVC2016-03117 | 05/23/2016 | 07/10/2016 | 07/11/2016 | CLO | TRASH | 932 | S | NETTLETON | AVE | | | |
| SVC2016-03170 | 05/24/2016 | 07/11/2016 | 07/11/2016 | CLO | TRASH | 1701 | W | WEBSTER | ST | | | |
| SVC2016-03281 | 05/27/2016 | 06/24/2016 | 06/27/2016 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2016-03308 | 05/27/2016 | 07/28/2016 | 08/10/2016 | CLO | ODOR,THREE PE | 2227 | N | BOONVILLE | AVE | | | |
| SVC2016-03418 | 06/01/2016 | 07/09/2016 | 07/08/2016 | CLO | TRASH | 811 | S | NEW | AVE | | | |
| SVC2016-03496 | 06/03/2016 | 07/05/2016 | 07/05/2016 | CLO | TRASH | 1740 | W | OLIVE | ST | | | |
| SVC2016-03501 | 06/06/2016 | 07/15/2016 | 08/03/2016 | CLO | TRASH | 816 | N | WEST | AVE | | | |
| SVC2016-03603 | 06/07/2016 | 06/27/2016 | 06/28/2016 | CLO | TRASH | 1333 | S | PRINCE | LN | | | |
| SVC2016-03769 | 06/13/2016 | 06/29/2016 | 06/30/2016 | CLO | TRASH | 1502 | N | GRANT | AVE | | | |
| SVC2016-03775 | 06/13/2016 | 07/11/2016 | 07/11/2016 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-03805 | 06/14/2016 | 10/06/2016 | 10/13/2016 | CLO | ODOR,TRASH | 2109 | N | NATIONAL | AVE | | | |
| SVC2016-03926 | 06/16/2016 | 07/05/2016 | 07/06/2016 | CLO | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2016-03959 | 06/16/2016 | 07/22/2016 | 07/25/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-06109 | 08/17/2016 | 09/16/2016 | 08/17/2016 | CLO | TRASH | 845 | S | CLIFTON | AVE | | | |
| SVC2016-06644 | 08/31/2016 | 10/14/2016 | 10/17/2016 | CLO | TRASH | 2129 | W | WALL | ST | | | |
| SVC2016-08002 | 11/03/2016 | 02/14/2017 | 02/24/2017 | CLO | TRASH | 1520 | N | LYON | AVE | | | |
| SVC2016-08139 | 11/14/2016 | 12/14/2016 | 11/21/2016 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2016-08193 | 11/16/2016 | 12/14/2016 | 01/17/2017 | CLO | TRASH | 508 | E | CHERRY | ST | | | |
| SVC2016-08330 | 11/25/2016 | 12/12/2016 | 12/13/2016 | CLO | TRASH | 2038 | N | ROBBERSON | AVE | | | |
| SVC2016-08489 | 12/06/2016 | 01/05/2017 | 12/14/2016 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2017-00479 | 01/27/2017 | 02/13/2017 | 02/14/2017 | CLO | TRASH | 2129 | W | WALL | ST | | | |
| SVC2017-00866 | 02/21/2017 | 04/19/2017 | 05/17/2017 | CLO | TRASH | 856 | S | NETTLETON | AVE | | | |
| SVC2017-01209 | 03/16/2017 | 05/01/2017 | 04/25/2017 | CLO | TRASH | 804 | N | WEST | AVE | | | |
| SVC2017-01614 | 04/05/2017 | 04/25/2017 | 04/27/2017 | CLO | TRASH | 2541 | E | BENNETT | ST | | | |
| SVC2017-02047 | 04/25/2017 | 05/30/2017 | 05/30/2017 | CLO | TRASH | 1619 | N | MARLAN | AVE | | | |
| SVC2017-02230 | 05/01/2017 | 05/31/2017 | 05/11/2017 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2017-02440 | 05/08/2017 | 06/06/2017 | 06/01/2017 | CLO | TRASH | 939 | S | FORT | AVE | | | |
| SVC2017-02747 | 05/15/2017 | 05/31/2017 | 06/01/2017 | CLO | TRASH | 759 | S | GRANT | AVE | | | |
| SVC2017-03172 | 05/25/2017 | 08/31/2017 | 09/07/2017 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2017-03895 | 06/16/2017 | 10/12/2017 | 00/00/0000 | PEN | TRASH | 1901 | W | LYNN | ST | | | |
| SVC2017-04101 | 06/26/2017 | 08/03/2017 | 08/04/2017 | CLO | TRASH | 850 | S | GRANT | AVE | | | |
| SVC2017-04219 | 06/29/2017 | 10/21/2017 | 00/00/0000 | PEN | TRASH | 2038 | N | ROBBERSON | AVE | | | |
| SVC2017-04371 | 07/05/2017 | 10/12/2017 | 00/00/0000 | PEN | TRASH | 3242 | W | PAGE | ST | | | |
| SVC2017-06696 | 09/26/2017 | 10/26/2017 | 00/00/0000 | PEN | TRASH | 856 | S | NETTLETON | AVE | | | |
| SVC2017-06787 | 09/29/2017 | 10/16/2017 | 00/00/0000 | PEN | TRASH | 1507 | E | BLAINE | ST | | | |

| sort | sort | sort | sort | sort |
|---|---|---|---|---|
| | | ANON | Junk, refrigerator, inop vehicle with no tags, | PIO |
| | | ANON | Trash and furniture | PIO |
| | | ANON | 4 mattresses in yard, tenants moved out. | PIO |
| | | ANON | About 60 feet along the fence line are couch | PIO |
| | | ANON | burned mattress in front yard by ROW, trash | PIO |
| | ANON | ANON | Couches and mattress near dumpster at the | PIO |
| | ANON | ANON | Clothes hanging on the fence. Trash in the | PIO |
| | | ANON | Couches and mattresses at curb, trash eve | PIO |
| | DALE | MILAM | Back window is gone and has been replaced | PIO |
| | ANON | ANON | Car parts on front porch, sofa dumped in str | PIO |
| | ANON | ANON | No screens. Trash on property. | PIO |
| | | ANON | 2 inop veh, no tags dragged up on the prope | PIO |
| | | ANON | There is a bunch of trash and wood in the ba | PIO |
| | | ANON | Excess amount of trash in the yard. It's blow | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | WELLER | NEIGHBORHOOD | tv at curb | PIO |
| | WELLER | NEIGHBORHOOD | Trash and junk is piled up along the side of t | PIO |
| | | ANON | Neighborhood reports fridge on the porch al | BDS |
| | | ANON | Resident put a love seat in the ditch in front | PIO |
| | | ANON | Sofa dumped beside the house, been sitting | PIO |
| | | ANON | mattress and a pile of debris in the backyard | PIO |
| | | ANON | Trash cans are left by the curb and trash is p | PIO |
| | | ANON | Trash in the back, trash on the porch. Vehic | PIO |
| | | ANON | No trash service and trash is accumulating o | PIO |
| | | ANON | SO Much Stuff sitting outside. they have jun | PIO |
| | | ANON | There are tires in the back, mattresses, woo | PIO |
| | ANON | ANON | Queen City Disposal can sitting under a brok | PIO |
| | | ANON | A truckload of trash was left behind when the | PIO |
| | | ANON | Trash and junk in the back yard - they throw | PIO |
| | | ANON | Vacant house, tenants left a bunch of trash b | PIO |
| | CYNTHIA | CATLETT | There are large trash bags are piling up in th | PIO |
| | | ANON | People moved out and left trash piled in the | PIO |
| | WESTSIDE | BETTERMENT | Sofa at the curb, everything is a mess | PIO |
| | | BDS INSPECTOR | | BDS |
| | | ANON | trash everywhere outside | PIO |
| | | ANON | SPD Officer Snider reports trash everywhere | PIO |
| | | ANON | Trash in back is overflowing, letters are piling | PIO |
| | OFFICER AVI | SNIDER | Behind the apartment there are at least 5 ma | PIO |
| | | ANON | People moved out and left trash | PIO |
| | | ANON | Trash in back yard all over the ground. You | PIO |
| | | ANON | Furniture in the front yard. | PIO |
| | WEST | CENTRAL | Terash in the back, very visible. | PIO |
| | | ANON | Trash and boxes out front porch. Trash oil b | PIO |
| | ANON | ANON | Bunch of trash bags in the back. Old air con | PIO |
| | | ANON | People moved out a month ago and left thre | PIO |
| | | ANON | trash | BDS |
| | | ANON | trash | BDS |
| NW MADISON & GRANT | ANON | ANON | Trash | PIO |
| | ANON | ANON | Trash scattered around the yard and around | BDS |
| | | ANON | It looks like a trash dumpster was emptied a | PIO |
| | | ANON | Trash | BDS |
| | ANON | ANON | People moved out and left trash | PIO |
| | | ANON | About 10 to 20 bags of trash under the carpo | PIO |
| | | ANON | Trash in yard | BDS |
| | | ANON | Trash in the back yard. | BDS |

| responsible dept sort | czone sort | bzone sort | census sort | Health Insp sort | Bds Insp sort | Closure sort | nghb report sort | nghb sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 2 | ? | ? | ? | dgateley | ✓ | | | Doling | 03/25/2016 08:29:15 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 04/15/2016 14:25:28 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | (None) | 04/08/2016 14:30:57 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | (None) | 03/25/2016 08:29:40 | sjacobso |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | | | (None) | 04/08/2016 14:31:11 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | (None) | 04/29/2016 09:56:14 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/19/2016 14:10:08 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 04/29/2016 09:56:18 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 04/29/2016 09:56:20 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 04/29/2016 09:56:27 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 04/29/2016 09:56:38 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 05/16/2016 08:16:14 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | (None) | 05/18/2016 10:13:43 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 05/17/2016 12:57:27 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | | | | Tom Watkins | 04/29/2016 08:17:34 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 04/29/2016 08:27:24 | sgriffith |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | Weller | 08/05/2016 11:27:45 | ccrighto |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | Weller | 08/05/2016 11:27:45 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 05/11/2016 06:44:46 | sgriffith |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | (None) | 06/10/2016 11:37:02 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 06/10/2016 11:37:30 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/13/2016 10:19:26 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 07/13/2016 10:19:47 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/28/2016 08:35:01 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 08/11/2016 09:49:27 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/13/2016 10:19:51 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | West Central | 07/07/2016 09:55:35 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 08/03/2016 08:59:04 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Oak Grove | 06/28/2016 16:03:55 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 07/05/2016 10:15:26 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 07/13/2016 10:19:54 | sjacobso |
| BDS | 4 | ? | ? | ? | ccash | ✓ | | | Seminole / Holland | 10/14/2016 08:36:43 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 07/07/2016 09:55:49 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 07/28/2016 15:33:33 | ccrighto |
| BDS | 1 | ? | ? | ? | jcurless | | | | Westside | 08/17/2016 08:23:17 | rcrumrine |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 10/21/2016 09:20:38 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 02/24/2017 16:07:47 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 11/23/2016 09:28:12 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | (None) | 01/17/2017 16:03:53 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 12/16/2016 08:29:29 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 12/16/2016 08:29:49 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 02/16/2017 15:46:13 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 05/09/2017 11:54:48 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Heart of the West Side | 04/26/2017 14:28:21 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Oak Grove | 04/27/2017 10:26:16 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | (None) | 06/01/2017 08:41:10 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | | | | West Central | 05/09/2017 07:23:42 | rmarriott |
| BDS | 3 | ? | ? | ? | jchoates | | | | West Central | 05/22/2017 10:19:51 | cedwards |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 06/06/2017 08:07:48 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Woodland Heights | 08/10/2017 15:52:44 | ccash |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 06/19/2017 07:07:19 | rmarriott |
| BDS | 3 | ? | ? | ? | jchoates | | | | West Central | 06/29/2017 08:34:54 | rmarriott |
| BDS | 1 | ? | ? | ? | jchoates | | | | Woodland Heights | 09/14/2017 10:44:17 | cedwards |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 10/02/2017 12:21:12 | cedwards |
| BDS | 3 | ? | ? | ? | jchoates | | ✓ | | West Central | 10/02/2017 12:22:49 | cedwards |
| BDS | 2 | ? | ? | ? | kcoker | | | | Weller | 09/29/2017 11:03:26 | sjacobso |