| sort | Sort1 A | sort | sort | status | nature | st# | stPre | stName | stType | stUnk | stFrac | stSfx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2011-00998 | 03/07/2011 | 04/07/2011 | 03/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-01188 | 03/17/2011 | 04/16/2011 | 04/13/2011 | CLO | TRASH | 2063 | N | ROOSEVELT | AVE | | | |
| SVC2011-01259 | 03/22/2011 | 04/21/2011 | 04/06/2011 | CLO | TRASH | 2527 | W | WATER | ST | | | |
| SVC2011-01419 | 03/29/2011 | 07/14/2011 | 06/23/2011 | CLO | INOPERABLE VEH | 839 | S | WEST | AVE | | | |
| SVC2011-01442 | 03/30/2011 | 04/29/2011 | 04/18/2011 | CLO | TRASH | 631 | W | HIGH | ST | | | |
| SVC2011-01478 | 03/31/2011 | 04/30/2011 | 04/21/2011 | CLO | TRASH | 2232 | N | HOWARD | ST | | | |
| SVC2011-02218 | 05/02/2011 | 06/01/2011 | 06/06/2011 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | |
| SVC2011-03279 | 06/06/2011 | 07/06/2011 | 06/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-03291 | 06/06/2011 | 07/06/2011 | 06/28/2011 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-03391 | 06/08/2011 | 07/08/2011 | 06/17/2011 | CLO | TRASH | 2143 | N | BENTON | AVE | | | |
| SVC2011-03627 | 06/14/2011 | 09/01/2011 | 09/28/2011 | CLO | INOPERABLE VEH | 827 | S | NETTLETON | AVE | | | |
| SVC2011-03705 | 06/16/2011 | 07/16/2011 | 07/08/2011 | CLO | TRASH | 1502 | N | GRANT | AVE | | | |
| SVC2011-03754 | 06/17/2011 | 07/24/2011 | 08/02/2011 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2011-03754 | 06/17/2011 | 07/24/2011 | 08/02/2011 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2011-04603 | 07/19/2011 | 08/18/2011 | 08/04/2011 | CLO | TRASH | 1205 | W | ELM ARCADE | ST | | | |
| SVC2011-04836 | 07/27/2011 | 08/26/2011 | 08/22/2011 | CLO | TRASH | 1117 | W | DIVISION | ST | | | |
| SVC2011-04907 | 08/01/2011 | 08/31/2011 | 08/17/2011 | CLO | TRASH | 2749 | W | OLIVE | ST | | | |
| SVC2011-04988 | 08/03/2011 | 09/02/2011 | 08/30/2011 | CLO | TRASH,WEEDS | 911 | S | MISSOURI | AVE | | | |
| SVC2011-05317 | 08/19/2011 | 09/18/2011 | 09/08/2011 | CLO | TRASH,WEEDS | 1617 | N | FREMONT | AVE | | | |
| SVC2011-05792 | 09/07/2011 | 10/07/2011 | 09/30/2011 | CLO | INOPERABLE VEH | 2131 | W | ATLANTIC | ST | | | |
| SVC2011-05832 | 09/08/2011 | 10/08/2011 | 09/13/2011 | CLO | TRASH | 833 | E | GARFIELD | ST | | | |
| SVC2011-06081 | 09/22/2011 | 10/21/2011 | 10/13/2011 | CLO | TRASH | 1018 | W | LYNN | ST | | | |
| SVC2011-06081 | 09/22/2011 | 10/21/2011 | 10/13/2011 | CLO | TRASH | 1018 | W | LYNN | ST | | | |
| SVC2011-06280 | 10/05/2011 | 10/31/2011 | 10/28/2011 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2011-06588 | 10/21/2011 | 11/20/2011 | 10/24/2011 | CLO | TRASH | 2660 | W | PHELPS | ST | | | |
| SVC2011-06848 | 11/10/2011 | 12/10/2011 | 11/29/2011 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2011-06912 | 11/15/2011 | 12/15/2011 | 12/01/2011 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2011-06898 | 11/15/2011 | 12/15/2011 | 11/21/2011 | CLO | TRASH | 1885 | N | GRANT | AVE | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07285 | 12/16/2011 | 02/13/2012 | 02/02/2012 | CLO | INOPERABLE VEH | 742 | S | GRANT | AVE | | | |
| SVC2011-07309 | 12/19/2011 | 12/27/2011 | 12/27/2011 | CLO | SEWAGE,TRASH | 831 | W | SCOTT | ST | | | |
| SVC2012-00233 | 01/18/2012 | 02/17/2012 | 02/02/2012 | CLO | TRASH | 1617 | N | MAIN | AVE | | | |
| SVC2012-00495 | 02/09/2012 | 03/01/2012 | 03/02/2012 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2012-00616 | 02/21/2012 | 03/22/2012 | 03/19/2012 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC2012-00617 | 02/21/2012 | 03/22/2012 | 03/19/2012 | CLO | BRUSH,TRASH | 746 | S | DOUGLAS | AVE | | | |
| SVC2012-00614 | 02/21/2012 | 07/15/2012 | 07/16/2012 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2012-00629 | 02/22/2012 | 03/23/2012 | 03/09/2012 | CLO | TRASH | 824 | N | EAGLE | ST | | | |
| SVC2012-00712 | 02/24/2012 | 03/25/2012 | 03/15/2012 | CLO | TRASH | 2084 | N | ROOSEVELT | AVE | | | |
| SVC2012-04148 | 05/15/2012 | 06/08/2012 | 06/11/2012 | CLO | TRASH,WEEDS | 1020 | S | DOUGLAS | AVE | | | |
| SVC2013-04904 | 07/25/2013 | 08/25/2013 | 08/12/2013 | CLO | THREE PEOPLE L | 1421 | E | SEMINOLE | ST | | | |
| SVC2013-06575 | 09/23/2013 | 10/21/2013 | 11/06/2013 | CLO | TRASH | 1533 | E | WHITESIDE | ST | | | |
| SVC2013-07077 | 10/18/2013 | 12/15/2013 | 01/21/2014 | CLO | TRASH | 2001 | W | LYNN | ST | | | |
| SVC2013-07384 | 11/12/2013 | 11/27/2013 | 12/09/2013 | CLO | TRASH | 1350 | N | NEWTON | AVE | | | |
| SVC2014-00146 | 01/13/2014 | 01/28/2014 | 01/28/2014 | CLO | TRASH | 1421 | E | SEMINOLE | ST | | | |
| SVC2014-00702 | 02/19/2014 | 03/06/2014 | 03/11/2014 | CLO | TRASH | 1350 | S | NEWTON | AVE | | | |
| SVC2014-00858 | 02/26/2014 | 04/13/2014 | 04/11/2014 | CLO | TRASH | 2055 | N | NEWTON | AVE | | | |
| SVC2014-00858 | 02/26/2014 | 04/13/2014 | 04/11/2014 | CLO | TRASH | 2055 | N | NEWTON | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-01813 | 04/11/2014 | 06/17/2014 | 06/16/2014 | CLO | BRUSH,INOPERA | 2120 | N | BROADWAY | AVE | | | |
| SVC2014-02177 | 04/28/2014 | 05/26/2014 | 05/27/2014 | CLO | TRASH | 1007 | N | FREMONT | AVE | | | |
| SVC2014-02177 | 04/28/2014 | 05/26/2014 | 05/27/2014 | CLO | TRASH | 1007 | N | FREMONT | AVE | | | |
| SVC2014-03205 | 05/23/2014 | 07/07/2014 | 07/07/2014 | CLO | BRUSH,TRASH,W | 818 | W | SCOTT | ST | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03488 | 05/30/2014 | 09/07/2014 | 08/11/2014 | CLO | TRASH,WEEDS | 615 | E | PACIFIC | ST | | | |
| SVC2014-03691 | 06/03/2014 | 07/10/2014 | 07/14/2014 | CLO | INOPERABLE VEH | 2340 | N | FRANKLIN | AVE | | | |
| SVC2014-04193 | 06/16/2014 | 06/30/2014 | 06/27/2014 | CLO | TRASH | 831 | W | SCOTT | ST | | | |
| SVC2014-04785 | 07/03/2014 | 10/06/2014 | 09/23/2014 | CLO | TRASH,WEEDS | 2227 | E | BOONVILLE | AVE | | | |
| SVC2014-04785 | 07/03/2014 | 10/06/2014 | 09/23/2014 | CLO | TRASH,WEEDS | 2227 | N | BOONVILLE | AVE | | | |
| SVC2014-05085 | 07/11/2014 | 08/14/2014 | 08/13/2014 | CLO | TRASH,ZONING | 1020 | S | DOUGLAS | AVE | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |

| Addr desc sort | fname sort | sort | lname sort | Desc sort | reporting dept sort |
|---|---|---|---|---|---|
| | | | ANON | trash; 3rd violation within a year | Health |
| | CHRIS | E | GATLEY | trash bags on south side of house, can see | Health |
| | | | ANON | trash and furniture at the curb | Health |
| SE PAGE & WEST | MARY | | CARTER | I would like to see if you all could assist in se | Health |
| | | | ANON | trash and furniture in front and on side | Health |
| | ROBBERSO | | NEIGHBORHOOD | Several bags piled high on the side of the ho | PIO |
| | | | OFFICER HIGH | IV's | Health |
| | | | ANON | trash at street again; 4th violation within a ye | Health |
| | | | ANON | trash at street again; 4th violation within a ye | Health |
| | WOODLAND | | HEIGHTS | Porch and yard full of trash. 2nd violation wit | PIO |
| | WEST | | CENTRAL | Tall grass, trash and inoperable vehicle in th | PIO |
| TURNED IN AS 1506 | | | ANON | trash and discarded mattress | Health |
| | | | ANON | caller reports furniture and mattress on front | PIO |
| | | | ANON | caller reports furniture and mattress on front | PIO |
| | | | ANON | discarded mattress, huge pile of broken glas | Health |
| | | | | blue house;  30-40 bags of trash in front yard | Health |
| | | | ANON | boxes at front door, mattress and box spring | Health |
| | | | ANON | trash at curb blowing and pile in back; peopl | Health |
| | | | ANON | weeds and trash | Health |
| | | | ANON | furniture, tires, and trash again; 5th violation | Health |
| | | | ANON | trash and garbage in back and side yards | Health |
| | ANONYMOU | | | Trash in the front yard. Mattresses, furniture | PIO |
| | ANONYMOU | | | Trash in the front yard. Mattresses, furniture | PIO |
| | BRANDON | M | ECKHARDT | There is a large pile of trash in the backyard | PIO |
| | | | ANON | bags of trash piled out front.  rolling and blov | PIO |
| | | | ANONYMOUS | East of Kansas - Address has discarded furr | Health |
| | | | ANON | 30 to 40 bags of trash piled on west side of t | Health |
| | | | ANON | residents evicted.  left garage full of garbage | PIO |
| | | | ANON | IV by drive and trash and junk around back t | Health |
| | | | ANON | IV by drive and trash and junk around back t | Health |
| | | | ANON | IV by drive and trash and junk around back t | Health |
| | MARGO | | UNKNOWN | Sewage is surfacing 10 feet from fence.  Tra | BDS |
| | | | ANON | Caller reports trash and garbage piled on fro | PIO |
| | | | ANON | caller reports trash bags piled in yard. | PIO |
| | WEST | | CENTRAL | Limbs and trash along the alley. | PIO |
| | WEST | | CENTRAL | Trash and debris | PIO |
| | WEST | | CENTRAL | Trash on the front porch. | PIO |
| | DONETTE | | MURPHY | Residents are throwing garbage in the back | PIO |
| | | | ANON | Bunch of trash in the yard for a while.  Looks | PIO |
| | | | ANON | tall weeds and trash | PIO |
| | | | ANON | More than 3 unrelated people | BDS |
| | | | ANON | Mattress leaning against bushes at the side | PIO |
| | | | ANON | Trash piled against the side of the house, th | PIO |
| | BRAD | | ANON | Stacking trash bags at the side of house | PIO |
| 4 HOUSES EAST OF FREMONT | | | ANON | Trash is piled out by the street and has been | PIO |
| | | | ANON | Voice mail reporting a large amount of trash | PIO |
| | WOODLAND | | HEIGHTS | Garbage bags piled in the driveway. | PIO |
| | WOODLAND | | HEIGHTS | Garbage bags piled in the driveway. | PIO |
| | BECKY | | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | BECKY | | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | BECKY | | ANGELI | Inoperable vehicle parked in the back yard, r | PIO |
| | WELLER | | NEIGHBORHOOD | Trashed yard. | PIO |
| | WELLER | | NEIGHBORHOOD | Trashed yard. | PIO |
| | ANDY | T | SIMMONS | There has been lots of limbs and other debri | PIO |
| | ANONYMOU | | | There are at least 4 car tires laying around tl | PIO |
| | ANONYMOU | | | There are at least 4 car tires laying around tl | PIO |
| | ANONYMOU | | | There are at least 4 car tires laying around tl | PIO |
| | JACK | | ANON | 4-door, foreign car has been abandoned for | PIO |
| | | | ANON | Curbside trash | BDS |
| | WOODLAND | | HEIGHTS | Couch, mattress and other items in the yard | PIO |
| | WOODLAND | | HEIGHTS | Couch, mattress and other items in the yard | PIO |
| ACROSS FROM 1019 | | | ANON | Caller said there is trash on the side of the h | PIO |
| | | | ANON | Residents have e yard full of junk.  They just | PIO |
| | | | ANON | Residents have e yard full of junk.  They just | PIO |
| | | | ANON | Residents have e yard full of junk.  They just | PIO |

| responsible dept | Zone | Phone | census | Health Insp | Bds Insp | Pic One | right repn | COR | Desc | Created | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Health | 1 | ? | 33 | WAGNER,J | | | | | Tom Watkins | 09/07/2011 08:45:41 | lpilgrim |
| Health | 1 | ? | 33 | WAGNER,J | | | | | Tom Watkins | 03/17/2011 12:40:17 | aeddy |
| Health | 1 | ? | 17 | WILLIAMS,K | | | | | Study / Zagonyi | 03/22/2011 15:00:11 | aeddy |
| Health | 1 | ? | 17 | WILLIAMS,K | | | | | Study / Zagonyi | 03/29/2011 14:29:38 | aeddy |
| Health | 1 | ? | 19 | MUSICK,B. | | | | | Woodland Heights | 03/31/2011 09:44:26 | aeddy |
| Health | 2 | ? | 55 | STUTZ,C. | | ✓ | | | Robberson | 06/07/2011 14:19:30 | ccrighto |
| Health | 1 | ? | 56 | STUTZ | | | | | Doling | 05/16/2011 15:50:59 | lpilgrim |
| Health | 1 | ? | 33 | WAGNER,J | | | | | Tom Watkins | 06/07/2011 14:49:15 | aeddy |
| Health | 1 | ? | 33 | WAGNER,J | | | | | Tom Watkins | 06/07/2011 14:49:15 | aeddy |
| Health | 1 | ? | 55 | MUSICK,B. | | ✓ | | | Woodland Heights | 08/29/2011 14:11:15 | ccrighto |
| Health | 3 | ? | 5 | MUSICK,B. | | ✓ | | | West Central | 10/21/2011 10:12:27 | ccrighto |
| Health | 1 | ? | 6 | STUTZ | | | | | Grant Beach | 06/24/2011 11:41:03 | lpilgrim |
| Health | 1 | ? | 7 | MUSICK,B. | | ✓ | | | Mid-Town Neighborhood | 08/05/2011 09:29:32 | aeddy |
| Health | 1 | ? | 7 | MUSICK,B. | | | | | Mid-Town Neighborhood | 08/05/2011 09:29:32 | aeddy |
| Health | 3 | ? | 5 | MUSICK,B. | | | | | West Central | 07/20/2011 12:54:50 | aeddy |
| Health | 1 | ? | 18 | STUTZ | | | | | Grant Beach | 07/27/2011 14:54:51 | aeddy |
| Health | 1 | ? | 31 | BRANDWEI | | | | | Westside | 12/13/2011 11:15:41 | ccrighto |
| Health | 3 | ? | 5 | MUSICK,B. | | | | | West Central | 10/21/2011 10:12:30 | ccrighto |
| Health | 2 | ? | 8 | STUTZ,C. | | | | | Weller | 08/24/2011 11:05:38 | lpilgrim |
| Health | 1 | ? | 33 | MUSICK,B. | | | | | Tom Watkins | 09/08/2011 14:18:40 | lpilgrim |
| Health | 1 | ? | 55 | STUTZ,C. | | | | | Robberson | 09/09/2011 08:33:43 | aeddy |
| Health | 1 | ? | 18 | STUTZ,C. | | ✓ | | | Grant Beach | 10/14/2011 08:58:19 | aeddy |
| Health | 1 | ? | 18 | STUTZ,C. | | ✓ | | | Grant Beach | 10/14/2011 08:58:19 | aeddy |
| Health | 1 | ? | 19 | MUSICK,B. | | ✓ | | | Woodland Heights | 11/04/2011 08:45:46 | aeddy |
| Health | 1 | ? | 32 | BAKER,O. | | ✓ | | | Heart of the West Side | 10/28/2011 08:07:25 | aeddy |
| Health | 1 | ? | 18 | STUTZ, C. | | | | | Grant Beach | 11/10/2011 14:09:22 | aeddy |
| Health | 1 | ? | 31 | BAKER,O. | | | | | Westside | 12/13/2011 11:17:32 | ccrighto |
| Health | 1 | ? | 19 | MUSICK,B. | | ✓ | | | Woodland Heights | 11/25/2011 09:49:00 | aeddy |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| BDS | 3 | ? | 5 | MUSICK,B. | | | | | West Central | 01/20/2012 08:27:41 | bmusick |
| Health | 1 | ? | 6 | STUTZ,C. | | | | | Grant Beach | 12/20/2011 08:28:44 | aeddy |
| BDS | 1 | ? | ? | MUSICK,B. | bmusick | ✓ | | | Grant Beach | 02/03/2012 08:06:51 | aeddy |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | | Westside | 03/09/2012 08:02:58 | aeddy |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | | West Central | 03/23/2012 07:53:22 | aeddy |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | | West Central | 03/23/2012 07:53:22 | aeddy |
| BDS | 3 | ? | ? | LEE, L | llee | ✓ | | | West Central | 08/23/2012 10:48:31 | ccrighto |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | | Heart of the West Side | 03/16/2012 08:25:12 | aeddy |
| BDS | 1 | ? | ? | MUSICK, B | bmusick | ✓ | | | Tom Watkins | 03/16/2012 08:25:36 | aeddy |
| BDS | 3 | ? | ? | ? | llee | | | | Fassnight | 06/22/2012 08:17:14 | aeddy |
| BDS | 4 | ? | ? | ? | llee | | | | (None) | 08/06/2013 15:35:24 | llee |
| BDS | 4 | ? | ? | ? | llee | ✓ | | | (None) | 11/22/2013 08:34:11 | ccrighto |
| BDS | 1 | ? | ? | ? | cstutz | ✓ | | | Heart of the West Side | 01/22/2014 09:55:23 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | Fassnight | 12/12/2013 14:16:03 | ccrighto |
| BDS | 4 | ? | ? | ? | bmusick | | | | (None) | 01/29/2014 14:45:44 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | | | | Fassnight | 03/14/2014 08:15:20 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/06/2014 09:02:18 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/06/2014 09:02:18 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 06/20/2014 10:52:24 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 07/08/2014 09:21:15 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Weller | 07/08/2014 09:21:15 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 07/11/2014 08:59:25 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Mid-Town Neighborhood | 08/15/2014 08:14:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 07/18/2014 09:55:31 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | | Grant Beach | 06/17/2014 09:59:43 | sgriffith |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 12/17/2014 10:44:00 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Woodland Heights | 12/17/2014 10:44:00 | ccrighto |
| BDS | 3 | ? | ? | ? | ccash | ✓ | | | Fassnight | 08/15/2014 08:15:18 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 09/12/2014 08:32:56 | aeddy |

| Total:545 | Rec'd | Target | Finaled | status | reqType | stN | stPfx | stName | stType | stUnit | stFrac | stSfx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sort1A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | Desc sort |
| SVC2014-05557 | 07/24/2014 | 09/20/2014 | 08/27/2014 | CLO | TRASH,ZONING | 2681 | E | ATLANTIC | ST | | | |
| SVC2014-06187 | 08/29/2014 | 09/21/2014 | 09/22/2014 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2014-06276 | 09/03/2014 | 09/24/2014 | 09/23/2014 | CLO | INOPERABLE VEH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2014-06345 | 09/08/2014 | 09/28/2014 | 09/23/2014 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2014-06464 | 09/12/2014 | 09/28/2014 | 09/26/2014 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2014-06502 | 09/15/2014 | 10/09/2014 | 10/10/2014 | CLO | TRASH | 2511 | N | MAIN | AVE | | | |
| SVC2014-06534 | 09/16/2014 | 10/08/2014 | 12/11/2014 | CLO | TRASH,WEEDS | 2665 | N | ELOISE | AVE | | | |
| SVC2014-06566 | 09/17/2014 | 10/08/2014 | 10/07/2014 | CLO | TRASH | 2426 | E | COMMERCIAL | ST | | | |
| SVC2014-06621 | 09/19/2014 | 10/22/2014 | 10/16/2014 | CLO | BRUSH,TRASH,W | 800 | W | DELLA | ST | | | |
| SVC2014-06621 | 09/19/2014 | 10/22/2014 | 10/16/2014 | CLO | BRUSH,TRASH,W | 800 | W | DELLA | ST | | | |
| SVC2014-06637 | 09/22/2014 | 10/06/2014 | 09/25/2014 | CLO | TRASH,WEEDS | 827 | S | NETTLETON | AVE | | | |
| SVC2014-06645 | 09/22/2014 | 10/23/2014 | 10/23/2014 | CLO | TRASH | 818 | N | FOREST | AVE | | | |
| SVC2014-06758 | 09/25/2014 | 10/09/2014 | 10/09/2014 | CLO | TRASH | 910 | S | NEWTON | AVE | | | |
| SVC2014-07071 | 10/03/2014 | 12/01/2014 | 11/17/2014 | CLO | INOPERABLE VEH | 1211 | W | FLORIDA | ST | | | |
| SVC2014-07071 | 10/03/2014 | 12/01/2014 | 11/17/2014 | CLO | INOPERABLE VEH | 1211 | W | FLORIDA | ST | | | |
| SVC2014-07071 | 10/03/2014 | 12/01/2014 | 11/17/2014 | CLO | INOPERABLE VEH | 1211 | W | FLORIDA | ST | | | |
| SVC2014-07053 | 10/10/2014 | 10/13/2014 | 10/13/2014 | CLO | TRASH | 1207 | W | WEBSTER | ST | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07247 | 10/22/2014 | 04/17/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1885 | N | GRANT | AVE | | | |
| SVC2014-07268 | 10/23/2014 | 11/06/2014 | 11/07/2014 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2014-07268 | 10/23/2014 | 11/06/2014 | 11/07/2014 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07269 | 10/23/2014 | 04/09/2015 | 04/07/2015 | CLO | INOPERABLE VEH | 1448 | N | PROSPECT | AVE | | | |
| SVC2014-07654 | 11/12/2014 | 11/30/2014 | 12/02/2014 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07654 | 11/12/2014 | 11/30/2014 | 12/02/2014 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2014-07649 | 11/12/2014 | 12/12/2014 | 12/11/2014 | CLO | TRASH | 1955 | W | DIVISION | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07675 | 11/12/2014 | 12/16/2014 | 12/12/2014 | CLO | TRASH | 802 | W | MOUNT VERNON | ST | | | |
| SVC2014-07700 | 11/17/2014 | 12/18/2014 | 11/24/2014 | CLO | INOPERABLE VEH | 1628 | N | IRVING | AVE | | | |
| SVC2014-07748 | 11/20/2014 | 12/09/2014 | 12/12/2014 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2014-07748 | 11/20/2014 | 12/09/2014 | 12/12/2014 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2014-07943 | 12/08/2014 | 12/24/2014 | 12/29/2014 | CLO | TRASH | 419 | W | STATE | ST | | | |
| SVC2014-07943 | 12/08/2014 | 12/24/2014 | 12/29/2014 | CLO | TRASH | 419 | W | STATE | ST | | | |
| SVC2014-07954 | 12/10/2014 | 01/24/2015 | 01/26/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2014-07954 | 12/10/2014 | 01/24/2015 | 01/26/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2014-07988 | 12/11/2014 | 01/10/2015 | 12/17/2014 | CLO | TRASH | 822 | N | LEXINGTON | AVE | | | |
| SVC2014-08158 | 12/22/2014 | 04/27/2015 | 05/04/2015 | CLO | BRUSH,INOPERA | 2113 | N | EAST | AVE | | | |
| SVC2014-08158 | 12/22/2014 | 04/27/2015 | 05/04/2015 | CLO | BRUSH,INOPERA | 2113 | N | EAST | AVE | | | |
| SVC2014-08158 | 12/22/2014 | 04/27/2015 | 05/04/2015 | CLO | BRUSH,INOPERA | 2113 | N | EAST | AVE | | | |
| SVC2014-08192 | 12/30/2014 | 01/29/2015 | 01/06/2015 | CLO | TRASH | 827 | S | NETTLETON | AVE | | | |
| SVC2015-00033 | 01/05/2015 | 03/03/2015 | 02/11/2015 | CLO | INOPERABLE VEH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2015-00033 | 01/05/2015 | 03/03/2015 | 02/11/2015 | CLO | INOPERABLE VEH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00041 | 01/06/2015 | 02/18/2015 | 02/19/2015 | CLO | HOUSING,TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00129 | 01/12/2015 | 02/09/2015 | 02/05/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERCIAL | ST | | | |
| SVC2015-00129 | 01/12/2015 | 02/09/2015 | 02/05/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00126 | 01/12/2015 | 03/18/2015 | 03/19/2015 | CLO | BRUSH,TRASH | 720 | E | COMMERCIAL | ST | | | |
| SVC2015-00157 | 01/13/2015 | 01/28/2015 | 01/29/2015 | CLO | HOUSING,TRASH | 621 | W | MADISON | ST | | | |
| SVC2015-00261 | 01/20/2015 | 02/27/2015 | 02/27/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2015-00261 | 01/20/2015 | 02/27/2015 | 02/27/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00250 | 01/20/2015 | 02/17/2015 | 02/12/2015 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2015-00361 | 01/26/2015 | 02/12/2015 | 02/13/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2015-00361 | 01/26/2015 | 02/12/2015 | 02/13/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |

| Address | fname | lname | desc | reporting dist |
|---|---|---|---|---|
| | | ANON | Residents have e yard full of junk. They just | PIO |
| AT W CRESTVIEW | | CALLER | bulging trash dumpsters not being emptied. | PIO |
| | | CALLER | inop pickup loaded with tiresnote:also turned | PIO |
| | | CALLER | trash front and back. back yard not mowed | PIO |
| | | CALLER | apparently vacated house. trash left. can vi | PIO |
| | | CALLER | trash, rugs, cans, etc on porch and scattered | PIO |
| | | ANON | Rental property is trashed. There is trash ar | PIO |
| | | CALLER | storing bags of trash in shed. now door won | PIO |
| | | ANON | Trash and tall weeds, front and back. | PIO |
| | | ANON | Trash and tall weeds, front and back. | PIO |
| | LARRY | FORGEY | Caller said the residents refuse to mow the b | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash and furniture on property | PIO |
| | | ANON | Weeds, inop veh, the back is a jungle, dilapi | BDS |
| | | ANON | Weeds, inop veh, the back is a jungle, dilapi | BDS |
| | | ANON | Weeds, inop veh, the back is a jungle, dilapi | BDS |
| | | ANON | | PIO |
| | | ANON | Trash and furniture. | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | BRANDON | ECKHARDT | trash accumulation on front porch and espec | PIO |
| | MARK | JENNINGS | 1035 W. Division has a big pile of trash in th | PIO |
| | MARK | JENNINGS | 1035 W. Division has a big pile of trash in th | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | SEE SVC INFO | has started personal trash dump in back yar | PIO |
| | | ANON | Tenants moved out and left all the trash sitti | PIO |
| | | ANON | Trash all over the property. | PIO |
| | | ANON | Trash all over the property. | PIO |
| | | ANON | Tenants moved out and left all the trash sitti | PIO |
| | | ANON | Trash all over property | BDS |
| | | ANON | Trash all over the property. | PIO |
| | | ANON | Trash all over the property. | PIO |
| | MARK | JENNINGS | No address visible...next door to the south o | PIO |
| | MARY | MARSHALL | Mattress, bedspring and trash in the back, b | PIO |
| | MARY | MARSHALL | Mattress, bedspring and trash in the back, b | PIO |
| | WEST | CENTRAL | Trash on the front porch and in the yard nex | PIO |
| | WEST | CENTRAL | Trash on the front porch and in the yard nex | PIO |
| | | CALLER | trash in front yard and on front porch. some | PIO |
| | | CALLER | trash in front yard and on front porch. some | PIO |
| | | ANON | Trash | BDS |
| | | ANON | IV, furniture, tire, brush pile | BDS |
| | | ANON | IV, furniture, tire, brush pile | BDS |
| | | ANON | IV, furniture, tire, brush pile | BDS |
| | MARK | JENNINGS | Sofa on the porch | PIO |
| NORTH OF 1913 N DOUGLAS | MARK | JENNINGS | Several inop cars out back and trash.. | PIO |
| NORTH OF 1913 N DOUGLAS | MARK | JENNINGS | Several inop cars out back and trash.. | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | WELLER | NEIGHBORHOOD | Guttering in disrepair, soffits are rotting on th | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Lots of trash and brush on this property. | PIO |
| | MARK | JENNINGS | Lots of trash and brush on this property. | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | MARK | JENNINGS | Bags of trash piled out back and a brush pile | PIO |
| | WEST | CENTRAL | Junk and trash on the porch including a matt | PIO |
| | DIANA | PLEASANT | Furniture in the front yard again, this is a mo | PIO |
| | DIANA | PLEASANT | Furniture in the front yard again, this is a mo | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | | ANON | Trashing up the yard, there is trash in the fro | PIO |
| | | ANON | Trashing up the yard, there is trash in the fro | PIO |
| | | DG | trash and furniture in yard. no house numbe | PIO |
| | | DG | trash and furniture in yard. no house numbe | PIO |

| response sort | Class dept sort | zone sort | parish us sort | Health 500 sort | BDS Insp sort | filed sort | Entered sort | Desc sort | sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 2 | ? | ? | ? | llee | V | | (None) | 09/12/2014 08:32:56 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | V | | (None) | 09/26/2014 07:55:58 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 09/26/2014 07:56:09 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | V | | Grant Beach | 09/26/2014 07:56:17 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 10/03/2014 08:28:30 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Doling | 10/17/2014 09:44:02 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | V | | Doling | 12/12/2014 08:06:28 | aeddy |
| BDS | 2 | ? | ? | ? | llee | V | | (None) | 10/10/2014 08:15:36 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Doling | 10/17/2014 09:44:20 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Doling | 10/17/2014 09:44:20 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 09/26/2014 07:56:49 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | | | Heart of the West Side | 09/23/2014 15:06:05 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 10/10/2014 08:16:04 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 10/13/2014 08:31:06 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 10/13/2014 08:31:06 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 10/13/2014 08:31:06 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | V | | Grant Beach | 10/17/2014 09:45:07 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 04/24/2015 10:53:58 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | V | | Grant Beach | 11/14/2014 08:14:44 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | V | | Grant Beach | 11/14/2014 08:14:44 | aeddy |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 04/10/2015 08:18:38 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Bissett | 12/05/2014 07:48:42 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Bissett | 12/05/2014 07:48:42 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | | | Heart of the West Side | 11/13/2014 07:29:39 | sgriffith |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 12/19/2014 08:27:02 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | V | | Grant Beach | 11/28/2014 08:46:05 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 12/19/2014 08:27:07 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 12/19/2014 08:27:07 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 02/17/2015 15:00:43 | ccrighto |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 02/17/2015 15:00:43 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | V | | (None) | 01/30/2015 08:46:37 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | (None) | 01/30/2015 08:46:37 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | | | Heart of the West Side | 12/12/2014 07:39:17 | sgriffith |
| BDS | 2 | ? | ? | ? | llee | | | Robberson | 12/29/2014 06:44:26 | sgriffith |
| BDS | 2 | ? | ? | ? | llee | | | Robberson | 12/29/2014 06:44:26 | sgriffith |
| BDS | 2 | ? | ? | ? | llee | | | Robberson | 12/29/2014 06:44:26 | sgriffith |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 01/09/2015 08:28:09 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 02/13/2015 08:30:07 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | V | | Woodland Heights | 02/13/2015 08:30:07 | aeddy |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | V | | Weller | 03/19/2015 09:50:30 | ccrighto |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 02/06/2015 08:59:07 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 02/06/2015 08:59:07 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 1 | ? | ? | ? | llee | V | | Mid-Town Neighborhood | 03/20/2015 08:17:56 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | V | | West Central | 02/17/2015 15:00:46 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Heart of the West Side | 03/06/2015 08:45:49 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Heart of the West Side | 03/06/2015 08:45:49 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | Woodland Heights | 01/20/2015 13:17:58 | sgriffith |
| BDS | 3 | ? | ? | ? | kwilliam | V | | West Central | 02/20/2015 10:23:57 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | V | | West Central | 02/20/2015 10:23:57 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Grant Beach | 02/27/2015 08:10:47 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | V | | Grant Beach | 02/27/2015 08:10:47 | aeddy |

| Case sort | Sort1 A sort | sort | sort | sort | Exhibit Act1 | | Page 7 of 27 | stName sort | Type | stUnit | stFrac | stS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2015-00557 | 02/06/2015 | 02/23/2015 | 02/23/2015 | CLO | TRASH,ZONING | 615 | N | NETTLETON | AVE | | | |
| SVC2015-00578 | 02/09/2015 | 04/21/2015 | 04/22/2015 | CLO | TRASH | 1350 | S | NEWTON | AVE | | | |
| SVC2015-00578 | 02/09/2015 | 04/21/2015 | 04/22/2015 | CLO | TRASH | 1350 | S | NEWTON | AVE | | | |
| SVC2015-00740 | 02/24/2015 | 03/29/2015 | 05/06/2015 | CLO | HOUSING,TRASH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00807 | 03/03/2015 | 03/31/2015 | 04/24/2015 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2015-00807 | 03/03/2015 | 03/31/2015 | 04/24/2015 | CLO | TRASH | 1531 | W | WEBSTER | ST | | | |
| SVC2015-00868 | 03/09/2015 | 04/08/2015 | 03/12/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-00887 | 03/10/2015 | 05/02/2015 | 05/06/2015 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-00978 | 03/10/2015 | 04/05/2015 | 04/06/2015 | CLO | INOPERABLE VEH | 2107 | E | CHERRY | ST | | | |
| SVC2015-00887 | 03/10/2015 | 05/02/2015 | 05/06/2015 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2015-00928 | 03/11/2015 | 04/02/2015 | 04/24/2015 | CLO | RODENTS,TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2015-00928 | 03/11/2015 | 04/02/2015 | 04/24/2015 | CLO | RODENTS,TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01038 | 03/17/2015 | 05/03/2015 | 05/04/2015 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2015-01099 | 03/18/2015 | 07/29/2015 | 08/21/2015 | CLO | TRASH | 1015 | N | NEWTON | AVE | | | |
| SVC2015-01099 | 03/18/2015 | 07/29/2015 | 08/21/2015 | CLO | TRASH | 1015 | N | NEWTON | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01076 | 03/19/2015 | 05/05/2015 | 05/06/2015 | CLO | TRASH | 1617 | N | FREMONT | AVE | | | |
| SVC2015-01153 | 03/24/2015 | 04/23/2015 | 03/27/2015 | CLO | TRASH | 1035 | N | BROADWAY | AVE | | | |
| SVC2015-01251 | 03/30/2015 | 04/20/2015 | 04/20/2015 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2015-01266 | 03/30/2015 | 05/03/2015 | 05/04/2015 | CLO | FRONT YARD PK( | 645 | S | GRANT | AVE | | | |
| SVC2015-01266 | 03/30/2015 | 05/03/2015 | 05/04/2015 | CLO | FRONT YARD PK( | 645 | S | GRANT | AVE | | | |
| SVC2015-01251 | 03/30/2015 | 04/20/2015 | 04/20/2015 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2015-01291 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-01291 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2015-01312 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | INOPERABLE VEH | 2424 | N | KELLETT | AVE | | | |
| SVC2015-01312 | 03/31/2015 | 04/22/2015 | 04/23/2015 | CLO | INOPERABLE VEH | 2424 | N | KELLETT | AVE | | | |
| SVC2015-01512 | 04/09/2015 | 05/27/2015 | 05/28/2015 | CLO | TRASH | 2006 | W | OLIVE | ST | | | |
| SVC2015-01512 | 04/09/2015 | 05/27/2015 | 05/28/2015 | CLO | TRASH | 2006 | W | OLIVE | ST | | | |
| SVC2015-01567 | 04/13/2015 | 05/13/2015 | 04/16/2015 | CLO | FRONT YARD PK( | 1313 | E | BLAINE | ST | | | |
| SVC2015-01671 | 04/15/2015 | 05/01/2015 | 04/22/2015 | CLO | TRASH,WEEDS | 1330 | W | THOMAN | ST | | | |
| SVC2015-01648 | 04/15/2015 | 05/15/2015 | 04/16/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2015-02019 | 04/28/2015 | 05/14/2015 | 05/04/2015 | CLO | TRASH,WEEDS | 1431 | W | THOMAN | ST | | | |
| SVC2015-02023 | 04/28/2015 | 05/28/2015 | 06/01/2015 | CLO | FENCE,FRONT YA | 2627 | N | BROADWAY | AVE | | | |
| SVC2015-02023 | 04/28/2015 | 05/28/2015 | 06/01/2015 | CLO | FENCE,FRONT YA | 2627 | N | BROADWAY | AVE | | | |
| SVC2015-02248 | 05/05/2015 | 06/01/2015 | 06/02/2015 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2015-02248 | 05/05/2015 | 06/01/2015 | 06/02/2015 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2015-02511 | 05/12/2015 | 06/01/2015 | 06/01/2015 | CLO | TRASH,WEEDS | 2120 | W | BROADWAY | AVE | | | |
| SVC2015-02555 | 05/12/2015 | 06/02/2015 | 06/03/2015 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2015-02502 | 05/12/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH,WEEDS | 1150 | S | CRUTCHER | ST | | | |
| SVC2015-02502 | 05/12/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH,WEEDS | 1150 | S | CRUTCHER | AVE | | | |
| SVC2015-02807 | 05/19/2015 | 06/09/2015 | 06/01/2015 | CLO | INOPERABLE VEH | 1638 | N | DRURY | ST | | | |
| SVC2015-02807 | 05/19/2015 | 06/09/2015 | 06/01/2015 | CLO | INOPERABLE VEH | 1638 | N | DRURY | AVE | | | |
| SVC2015-02857 | 05/20/2015 | 05/27/2015 | 05/27/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-02831 | 05/20/2015 | 11/02/2015 | 11/17/2015 | CLO | TRASH,WEEDS | 715 | E | DALE | ST | | | |
| SVC2015-03056 | 05/28/2015 | 06/28/2015 | 06/29/2015 | CLO | TRASH | 2021 | N | PIERCE | AVE | -2025 | | |
| SVC2015-03194 | 06/01/2015 | 07/20/2015 | 07/21/2015 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2015-03173 | 06/01/2015 | 06/25/2015 | 06/17/2015 | CLO | TRASH | 3235 | W | STATE | ST | | | |
| SVC2015-03194 | 06/01/2015 | 07/20/2015 | 07/21/2015 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC2015-03231 | 06/02/2015 | 06/19/2015 | 06/24/2015 | CLO | TRASH,WEEDS | 501 | N | WEST | AVE | | | |
| SVC2015-03231 | 06/02/2015 | 06/19/2015 | 06/24/2015 | CLO | TRASH,WEEDS | 501 | N | WEST | AVE | | | |
| SVC2015-03544 | 06/10/2015 | 07/06/2015 | 07/06/2015 | CLO | TRASH,WEEDS | 1628 | N | IRVING | AVE | | | |
| SVC2015-03544 | 06/10/2015 | 07/06/2015 | 07/06/2015 | CLO | TRASH,WEEDS | 1628 | N | IRVING | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC0000-03452 | 06/11/2015 | 00/00/0000 | 06/12/2015 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2015-03568 | 06/11/2015 | 07/29/2015 | 07/30/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | |
| SVC2015-03752 | 06/17/2015 | 07/05/2015 | 07/07/2015 | CLO | TRASH | 621 | W | MADISON | ST | | | |
| SVC2015-03992 | 06/24/2015 | 07/16/2015 | 07/17/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |

| Address sort | fname sort | lname sort | sort | reporting dept Desc sort |
|---|---|---|---|---|
| | | DG | trash and furniture in yard. no house numbe | PIO |
| | | ANON | About 50 trash bags behind the house. Per | PIO |
| | | ANON | About 50 trash bags behind the house. Per | PIO |
| | | CALLER | caller reports bags of trash stacked behind t | PIO |
| | | ANON | Back yard is full of trash, looks atrocious. | PIO |
| | | ANON | Back yard is full of trash, looks atrocious. | PIO |
| | | ANON | Some trash in the front yard, more on the no | PIO |
| | | ANON | Trash and junk in the back yard, can be seer | PIO |
| | | ANON | White car in the parking lot has no front grill | PIO |
| | | ANON | Trash and junk in the back yard, can be seer | PIO |
| | POLLY | ANON | Trash is piled in the shed, no trash service. | PIO |
| | POLLY | ANON | Trash is piled in the shed, no trash service. | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | | ANON | At least 10 to 12 bags of trash sitting in the s | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | WELLER | NEIGHBORHOOD | Back of this yard looks terrible, can see whe | PIO |
| | MARK | JENNINGS | Vacant house with trash all over the yard. | PIO |
| | | ANON | Trash | BDS |
| | MARY | JONES | Mattress and box spring have been in the ba | PIO |
| | MARY | JONES | Mattress and box spring have been in the ba | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Back yard has an old pool, clothing and tras | PIO |
| | | ANON | Back yard has an old pool, clothing and tras | PIO |
| | MARK | JENNINGS | Chair and toilet in front yard..also possible i | PIO |
| | MARK | JENNINGS | Chair and toilet in front yard..also possible i | PIO |
| | | ANON | Residents don't have trash service or even a | PIO |
| | | ANON | Residents don't have trash service or even a | PIO |
| | WELLER | NEIGHBORHOOD | Trash, couches and front yard parking | PIO |
| | WOODLAND | HEIGHTS | Trash-messy yard, tall grass | PIO |
| | WOODLAND | HEIGHTS | Couch on front porch. covered | PIO |
| | MARK | JENNINGS | Tall weeds and trash all over the yard | PIO |
| | | SEE SVC INFO | have a car in back yard that are scrapping o | PIO |
| | | SEE SVC INFO | have a car in back yard that are scrapping o | PIO |
| | | CALLER | Trash piled in back. alley to view | PIO |
| | | CALLER | Trash piled in back. alley to view | PIO |
| | | ANON | House is vacant. Weeds are very tall. Big d | PIO |
| | | ANON | Backyard has grass that is knee-high. Front | PIO |
| | | CALLER | trash at front porch. tall weeds | PIO |
| | | CALLER | trash at front porch. tall weeds | PIO |
| | | ANON | Overgrown, IV, trash, furniture | BDS |
| | | ANON | Overgrown, IV, trash, furniture | BDS |
| | WESTSIDE | BETTERMENT | Trash and junk | PIO |
| | | ANON | Trash and overgrowth | BDS |
| | | ANON | Trash and overgrowth | BDS |
| | | ANON | Trash and overgrowth | BDS |
| | ANTHONY | HART | Report of trash blowing around the house, y | PIO |
| | HEATHER | MORRISON | This is a vacant rental house. Tenants move | PIO |
| | | CALLER | dumpster in yard. project apparently aband | PIO |
| | HEATHER | MORRISON | This is a vacant rental house. Tenants move | PIO |
| AT W PHELPS | | CALLER | tall weeds. house vacated. trash scattered. | PIO |
| AT W PHELPS | | CALLER | tall weeds. house vacated. trash scattered. | PIO |
| | MARK | JENNINGS | The house to the south of 1632 n Irving, tras | PIO |
| | MARK | JENNINGS | The house to the south of 1632 n Irving, tras | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | JOHN CROMER | | They never mow the yard grass is 3 feet tall | PIO |
| | WELLER | NEIGHBORHOOD | Couch on the curb and one in the yard. | PIO |
| | WEST | CENTRAL | Still has junk on the front porch, continues to | PIO |
| | WESTSIDE | BETTERMENT | Trash and junk, gets trashier every time it is | PIO |

| responsible | Class 1 | Zone | census | Health Insp | BDS Insp | | | | Desc | date | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 02/27/2015 08:10:47 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 04/24/2015 08:44:14 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 04/24/2015 08:44:14 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 05/29/2015 10:09:36 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 05/08/2015 08:31:00 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 05/08/2015 08:31:00 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Tom Watkins | 03/13/2015 08:44:18 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Mid-Town Neighborhood | 05/08/2015 08:31:01 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | (None) | 04/10/2015 08:19:06 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Mid-Town Neighborhood | 05/08/2015 08:31:01 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | (None) | 05/08/2015 08:31:02 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | (None) | 05/08/2015 08:31:02 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Robberson | 05/08/2015 08:31:10 | aeddy |
| BDS | 1 | ? | ? | ? | ccash | | | | Grant Beach | 03/20/2015 10:38:55 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Grant Beach | 03/20/2015 10:38:55 | sgriffith |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/11/2015 12:31:53 | ccrighto |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 04/03/2015 08:13:06 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | | | | Woodland Heights | 03/30/2015 12:33:05 | sgriffith |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 05/08/2015 08:31:31 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 05/08/2015 08:31:31 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | | | | Woodland Heights | 03/30/2015 12:33:05 | sgriffith |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Tom Watkins | 04/24/2015 08:44:49 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Tom Watkins | 04/24/2015 08:44:49 | aeddy |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | ✓ | | Doling | 04/24/2015 08:44:50 | aeddy |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | ✓ | | Doling | 04/24/2015 08:44:50 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 05/29/2015 10:18:25 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 05/29/2015 10:18:25 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 06/09/2015 13:12:25 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/26/2015 11:06:47 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 08/26/2015 11:06:31 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 05/08/2015 08:33:09 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Doling | 06/05/2015 08:52:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Doling | 06/05/2015 08:52:23 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/05/2015 08:52:41 | aeddy |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/05/2015 08:52:41 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Woodland Heights | 06/05/2015 08:53:03 | aeddy |
| BDS | 1 | ? | ? | ? | kwilliam | ✓ | | | Grant Beach | 08/19/2015 14:59:09 | ccrighto |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Oak Grove | 07/02/2015 09:03:55 | aeddy |
| BDS | 2 | ? | ? | ? | llee | ✓ | | | Oak Grove | 07/02/2015 09:03:55 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | | | | Tom Watkins | 05/19/2015 15:35:42 | sgriffith |
| BDS | 1 | ? | ? | ? | dgateley | | | | Tom Watkins | 05/19/2015 15:35:42 | sgriffith |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/30/2015 08:45:50 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | | | | Robberson | 05/20/2015 12:56:21 | sgriffith |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Robberson | 07/02/2015 09:04:03 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/24/2015 07:45:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 06/19/2015 09:07:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/24/2015 07:45:54 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 06/26/2015 08:16:19 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 06/26/2015 08:16:19 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 07/10/2015 08:45:39 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ✓ | | | Grant Beach | 07/10/2015 08:45:39 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | West Central | 06/19/2015 09:04:57 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Weller | 08/14/2015 10:28:08 | ccrighto |
| BDS | 3 | ? | ? | ? | dwneal | ✓ | | | West Central | 11/18/2015 15:59:21 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 07/30/2015 08:46:06 | ccrighto |

| sort | Sort1 A | sort | sort | sort | Exhibit | sort | sort | sort | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2015-03992 | 06/24/2015 | 07/16/2015 | 07/17/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | | |
| SVC2015-04190 | 06/29/2015 | 07/29/2015 | 06/30/2015 | CLO | TRASH,WEEDS | 1715 | N | NATIONAL | AVE | | | | |
| SVC2015-04385 | 07/07/2015 | 07/29/2015 | 07/29/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | | |
| SVC2015-04385 | 07/07/2015 | 07/29/2015 | 07/29/2015 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | | |
| SVC2015-05292 | 07/28/2015 | 08/23/2015 | 08/24/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | | |
| SVC2015-05309 | 07/28/2015 | 08/27/2015 | 08/26/2015 | CLO | TRASH | 652 | S | CAMPBELL | AVE | | | | |
| SVC2015-05292 | 07/28/2015 | 08/23/2015 | 08/24/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | | |
| SVC2015-05263 | 07/28/2015 | 09/04/2015 | 09/04/2015 | CLO | INOPERABLE VEH | 2514 | W | MONROE | ST | | | | |
| SVC2015-05263 | 07/28/2015 | 09/04/2015 | 09/04/2015 | CLO | INOPERABLE VEH | 2514 | W | MONROE | ST | | | | |
| SVC2015-05309 | 07/28/2015 | 08/27/2015 | 08/26/2015 | CLO | TRASH | 652 | S | CAMPBELL | AVE | | | | |
| SVC2015-05495 | 07/31/2015 | 08/25/2015 | 08/26/2015 | CLO | TRASH | 2035 | N | PICKWICK | AVE | | | | |
| SVC2015-05495 | 07/31/2015 | 08/25/2015 | 08/26/2015 | CLO | TRASH | 2035 | N | PICKWICK | AVE | | | | |
| SVC2015-05537 | 08/03/2015 | 08/25/2015 | 08/25/2015 | CLO | ODOR,TRASH | 1035 | W | DIVISION | ST | | | | |
| SVC2015-05537 | 08/03/2015 | 08/25/2015 | 08/25/2015 | CLO | ODOR,TRASH | 1035 | W | DIVISION | ST | | | | |
| SVC2015-05692 | 08/06/2015 | 08/31/2015 | 08/12/2015 | CLO | TRASH | 831 | W | SCOTT | ST | | | | |
| SVC2015-05692 | 08/06/2015 | 08/31/2015 | 08/12/2015 | CLO | TRASH | 831 | W | SCOTT | ST | | | | |
| SVC0000-04516 | 08/11/2015 | 00/00/0000 | 08/14/2015 | CLO | TRASH | 2058 | N | GRACE | AVE | | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | | |
| SVC2015-05867 | 08/13/2015 | 09/07/2015 | 09/10/2015 | CLO | RODENTS,TRASH | 2009 | N | BOONVILLE | AVE | | | | |
| SVC2015-05867 | 08/13/2015 | 09/07/2015 | 09/10/2015 | CLO | RODENTS,TRASH | 2009 | N | BOONVILLE | AVE | | | | |
| SVC2015-05903 | 08/13/2015 | 10/04/2015 | 10/19/2015 | CLO | TRASH,WEEDS | 3254 | W | LOMBARD | ST | | | | |
| SVC0000-04599 | 08/14/2015 | 09/14/2015 | 09/15/2015 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | | |
| SVC0000-04599 | 08/14/2015 | 09/14/2015 | 09/15/2015 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | | |
| SVC0000-04787 | 08/23/2015 | 00/00/0000 | 08/26/2015 | CLO | TRASH | 3254 | W | LOMBARD | ST | | | | |
| SVC2015-06293 | 08/24/2015 | 09/16/2015 | 09/14/2015 | CLO | TRASH,WEEDS | 714 | W | CALHOUN | ST | | | | |
| SVC2015-06486 | 08/27/2015 | 09/21/2015 | 09/22/2015 | CLO | FURNITURE ON P | 1715 | N | NATIONAL | AVE | | | | |
| SVC2015-06609 | 08/31/2015 | 09/18/2015 | 09/23/2015 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | | |
| SVC2015-06680 | 09/02/2015 | 09/24/2015 | 09/25/2015 | CLO | BRUSH,TRASH | 1005 | E | COMMERICAL | ST | | | | |
| SVC2015-06755 | 09/04/2015 | 10/04/2015 | 09/15/2015 | CLO | TRASH | 2650 | W | BROWER | ST | | | | |
| SVC2015-06828 | 09/08/2015 | 10/05/2015 | 09/29/2015 | CLO | TRASH | 645 | S | GRANT | AVE | | | | |
| SVC2015-06986 | 09/11/2015 | 10/11/2015 | 09/21/2015 | CLO | TRASH | 2017 | N | BOONVILLE | AVE | | | | |
| SVC2015-06981 | 09/11/2015 | 10/01/2015 | 09/21/2015 | CLO | TRASH | 951 | S | FORT | ST | | | | |
| SVC0000-06183 | 09/14/2015 | 00/00/0000 | 09/16/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | | |
| SVC2015-07013 | 09/14/2015 | 10/14/2015 | 09/22/2015 | CLO | TRASH,WEEDS | 1035 | N | BROADWAY | AVE | | | | |
| SVC0000-06275 | 09/18/2015 | 10/06/2015 | 10/07/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | | |
| SVC2015-07201 | 09/21/2015 | 11/18/2015 | 12/07/2015 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | | |
| SVC2015-07285 | 09/22/2015 | 10/12/2015 | 10/12/2015 | CLO | TRASH | 804 | W | LOCUST | ST | | | | |
| SVC2015-07277 | 09/22/2015 | 10/22/2015 | 09/28/2015 | CLO | TRASH | 519 | E | DALE | ST | | | | |
| SVC2015-07661 | 10/05/2015 | 11/04/2015 | 10/13/2015 | CLO | TRASH | 1035 | W | DIVISION | ST | | | | |
| SVC2015-07836 | 10/13/2015 | 11/12/2015 | 10/22/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | | |
| SVC2015-08059 | 10/26/2015 | 11/11/2015 | 11/12/2015 | CLO | TRASH | 2116 | N | GRACE | AVE | | | | |
| SVC2015-08056 | 10/26/2015 | 11/25/2015 | 10/29/2015 | CLO | TRASH | 826 | N | NATIONAL | AVE | | | | |
| SVC2015-08072 | 10/27/2015 | 11/11/2015 | 11/16/2015 | CLO | TRASH | 2115 | N | KANSAS | AVE | | | | |
| SVC2015-08068 | 10/27/2015 | 11/11/2015 | 11/12/2015 | CLO | TRASH | 2084 | N | ROOSEVELT | AVE | | | | |
| SVC2015-08112 | 10/28/2015 | 11/12/2015 | 11/16/2015 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | | |
| SVC2015-08106 | 10/28/2015 | 12/24/2015 | 01/05/2016 | CLO | TRASH | 720 | E | COMMERCIAL | ST | | | | |
| SVC2015-08289 | 11/09/2015 | 12/25/2015 | 01/07/2016 | CLO | INOPERABLE VEH | 1132 | W | DIVISION | ST | | | | |
| SVC2015-08281 | 11/09/2015 | 12/09/2015 | 11/10/2015 | CLO | BRUSH,TRASH,ZO | 1128 | W | DIVISION | ST | | | | |
| SVC2015-08301 | 11/10/2015 | 12/10/2015 | 11/12/2015 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | | |
| SVC2015-08354 | 11/13/2015 | 11/30/2015 | 12/01/2015 | CLO | TRASH | 425 | W | DIVISION | ST | | | | |
| SVC2015-08379 | 11/16/2015 | 12/02/2015 | 12/03/2015 | CLO | TRASH | 359 | N | WARREN | AVE | | | | |
| SVC2015-08385 | 11/17/2015 | 01/08/2016 | 12/28/2015 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | | |
| SVC2015-08405 | 11/18/2015 | 12/03/2015 | 12/07/2015 | CLO | TRASH | 1607 | W | NICHOLS | ST | | | | |
| SVC2015-08421 | 11/19/2015 | 12/04/2015 | 12/04/2015 | CLO | TRASH | 714 | W | CALHOUN | ST | | | | |
| SVC2015-08564 | 11/30/2015 | 12/15/2015 | 12/21/2015 | CLO | TRASH | 419 | W | STATE | ST | | | | |
| SVC2015-08609 | 12/01/2015 | 12/17/2015 | 12/21/2015 | CLO | TRASH | 2627 | N | BROADWAY | AVE | | | | |
| SVC2015-08642 | 12/03/2015 | 12/21/2015 | 12/22/2015 | CLO | TRASH | 1336 | N | PROSPECT | AVE | | | | |
| SVC0000-07180 | 12/03/2015 | 00/00/0000 | 12/07/2015 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | | |
| SVC2015-08693 | 12/07/2015 | 12/21/2015 | 12/29/2015 | CLO | BRUSH,TRASH | 2131 | W | ATLANTIC | ST | | | | |
| SVC2015-08800 | 12/11/2015 | 01/19/2016 | 01/19/2016 | CLO | TRASH | 2024 | N | COLUMBIA | AVE | | | | |
| SVC2015-08830 | 12/14/2015 | 12/29/2015 | 12/30/2015 | CLO | INOPERABLE VEH | 2009 | N | BOONVILLE | AVE | | | | |
| SVC2015-08846 | 12/15/2015 | 01/05/2016 | 01/05/2016 | CLO | TRASH | 430 | S | NEWTON | AVE | | | | |
| SVC2015-08895 | 12/18/2015 | 01/04/2016 | 01/12/2016 | CLO | INOPERABLE VEH | 3041 | W | WATER | ST | | | | |
| SVC2015-08930 | 12/22/2015 | 01/12/2016 | 01/13/2016 | CLO | INOPERABLE VEH | 2105 | N | ALBERTHA | AVE | | | | |

| sort | sort | sort | sort | sort |
|---|---|---|---|---|
| | WESTSIDE | BETTERMENT | Trash and junk, gets trashier every time it is | PIO |
| | | ANON | Lots of weeds. Couch and recliner on the fr | PIO |
| | | CALLER | trash and furniture in yard | PIO |
| | | CALLER | trash and furniture in yard | PIO |
| | CHAD | JAMISON | owner of 2057 N Roosevelt invites inspector | PIO |
| | | CALLER | boat and trash in front yard | PIO |
| | CHAD | JAMISON | owner of 2057 N Roosevelt invites inspector | PIO |
| | MARK | HOAGLUND | Car with broken window, no tags, tall weeds | PIO |
| | MARK | HOAGLUND | Car with broken window, no tags, tall weeds | PIO |
| | | CALLER | boat and trash in front yard | PIO |
| | | ANON | Trash in the front yard, vacant property | PIO |
| | | ANON | Trash in the front yard, vacant property | PIO |
| | MARK | JENNINGS | Trash all around the yard and on the porch. | PIO |
| | MARK | JENNINGS | Trash all around the yard and on the porch. | PIO |
| | DAVID | GREER | House burned and they took everything out | PIO |
| | DAVID | GREER | House burned and they took everything out | PIO |
| | | TIFFANY LOVETT | my neighbors always leave their trash out by | PIO |
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |
| | JUDY | BISHOP | Trash all over the place and now they have r | PIO |
| | JUDY | BISHOP | Trash all over the place and now they have r | PIO |
| | MICHELLE | ANON | Trash everywhere. Tall grass. | PIO |
| | | JAMES ONEIL | Tenants moved out over a week ago. there i | PIO |
| | | JAMES ONEIL | Tenants moved out over a week ago. there i | PIO |
| | | VANESSA BRITAIN | Accumulation of trash in and around yard/fro | PIO |
| | | ANON | Tall grass, front and back. Tires in the front | PIO |
| | | ANON | Trashy and junky and furniture on the porch | PIO |
| | WESTSIDE | BETTERMENT | Place looks junky and trashy, can you take a | PIO |
| | MARK | JENNINGS | Trash around property and brush piled out b | PIO |
| | BISSETT | NEIGHBORHOOD | Furniture in the front yard again | PIO |
| | MARY | JONES | inop vehicle, mattress and box springs and c | PIO |
| | | CALLER | homeless camp under the trees behind this | PIO |
| | | ANON | People moved out and left trash in the yard. | PIO |
| | | WILLIAM COOPER | Lots of trash in front and back yard of propel | PIO |
| | MARK | JENNINGS | WeedsGarage not securedtrash dumped on | PIO |
| | | JAYME VANMETER | There is trash and debris scattered all over t | PIO |
| AT W CRESTVIEW | | CALLER | apparently no trash service. trash at end of | PIO |
| | JAMI | EARLYWINE | Sofa on the porch | PIO |
| | | CALLER | apparent eviction. furniture and trash piled i | PIO |
| | JAMI | EARLYWINE | Car parked on back lawn and trash all over y | PIO |
| | DALE | MILAM | apparently no trash service. the trash man j | PIO |
| | | ANON | Trash in the front yard. Truck bed in the yar | PIO |
| | | CALLER | bags and bags of trash. gnats everywhere | PIO |
| | | CALLER | lots of furniture, clothes, etc in drive and bac | PIO |
| | | ANON | Old camper has been in the front yard for we | PIO |
| | DALE | MILAM | Caller said these people have been 5 weeks | PIO |
| | | ANON | Trash and debris in the back. | PIO |
| | | ANON | Inop cars, junk piled around property | PIO |
| | | ANON | Brush pile off alley, junk all over yard, no hou | PIO |
| | | CALLER | trash dumpster full and overflowing with bag | PIO |
| | JAMI | EARLYWINE | Bags of trsh and tires in the driveway | PIO |
| | | CALLER | N Warren at W Mill. no trash service and tra | PIO |
| | SOFIE | MASTER | trash piled near back of house. loose and s | PIO |
| | | CRC VISITOR | trash and furniture on property | PIO |
| | GRANT | BEACH | Large pile of trash in the feront | PIO |
| | JAMI | EARLYWINE | Recliners in back by garage rain soaked | PIO |
| | | ANON | Mattress in the back yard and garbage and t | PIO |
| | WELLER | NEIGHBORHOOD | Trash and a couch at the curb | PIO |
| | | JAMES MILLER | Excessive trash piled up behind the house | PIO |
| | | ANON | Bagged and loose trash/ rubbish and limbs/t | BDS |
| | GERALD | KUHN | Junk and trash piled behind the utility shed. | PIO |
| | | CALLER | trashed-out Jeep up on blocks in back yard. | PIO |
| | OFFICER M | EVANS | Police just visited this property with the Fire | PIO |
| | | ANON | IV and indoor furniture | BDS |
| | | ANON | A gentleman called in to report that there is | PIO |

| responsible dept | | | | | Bds Insp | Rec | | | | reported | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | bmusick | ☑ | | | Westside | 07/30/2015 08:46:06 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 07/02/2015 09:05:57 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 08/03/2015 08:58:03 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 08/03/2015 08:58:03 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 08/28/2015 08:30:10 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 08/28/2015 08:30:14 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 08/28/2015 08:30:10 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | | | Woodland Heights | 09/11/2015 08:52:11 | aeddy |
| BDS | 1 | ? | ? | ? | bmusick | ☑ | | | Woodland Heights | 09/11/2015 08:52:11 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 08/28/2015 08:30:14 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | | | Robberson | 08/28/2015 08:30:34 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | | | Robberson | 08/28/2015 08:30:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 08/28/2015 08:30:43 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 08/28/2015 08:30:43 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 08/17/2015 12:37:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 08/17/2015 12:37:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 08/17/2015 12:32:57 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | | | Westside | 10/23/2015 09:20:08 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | | | Westside | 10/23/2015 09:20:08 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 09/11/2015 08:52:38 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 09/11/2015 08:52:38 | aeddy |
| BDS | 3 | ? | ? | ? | dgateley | ☑ | | | Westside | 10/23/2015 09:20:08 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 09/18/2015 08:18:23 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 09/18/2015 08:18:23 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | Westside | 08/28/2015 08:28:49 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 09/18/2015 08:21:52 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 09/25/2015 08:26:01 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Westside | 11/09/2015 10:25:30 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 10/02/2015 09:51:40 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Heart of the West Side | 09/18/2015 08:22:53 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 10/02/2015 09:52:04 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 09/25/2015 08:27:02 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 09/25/2015 08:26:55 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Doling | 09/18/2015 08:19:38 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 09/25/2015 08:26:58 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Doling | 10/09/2015 08:10:44 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | (None) | 12/11/2015 08:22:06 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 10/16/2015 08:15:02 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 10/02/2015 09:52:53 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 10/16/2015 08:15:47 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 10/23/2015 09:23:54 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 11/13/2015 08:59:05 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | | | Weller | 10/30/2015 09:02:01 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 11/20/2015 08:06:34 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Tom Watkins | 11/13/2015 08:59:10 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Tom Watkins | 11/20/2015 08:06:35 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Mid-Town Neighborhood | 01/08/2016 08:22:33 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Grant Beach | 01/08/2016 08:22:44 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Grant Beach | 11/13/2015 08:59:55 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | (None) | 11/13/2015 08:59:58 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 12/04/2015 09:32:34 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Westside | 12/04/2015 09:32:43 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 01/04/2016 08:32:38 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Heart of the West Side | 12/11/2015 08:22:54 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Grant Beach | 02/11/2016 16:00:02 | ccrighto |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 01/04/2016 08:32:46 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Doling | 01/04/2016 08:32:51 | aeddy |
| BDS | 2 | ? | ? | ? | ccash | ☑ | | | Weller | 01/12/2016 09:05:56 | ccrighto |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 04/12/2016 12:17:37 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | | | | Tom Watkins | 12/07/2015 07:26:46 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Tom Watkins | 01/22/2016 08:07:51 | aeddy |
| BDS | 1 | ? | ? | ? | dgateley | ☑ | | | Woodland Heights | 01/04/2016 08:33:34 | aeddy |
| BDS | 3 | ? | ? | ? | bmusick | ☑ | | | West Central | 01/08/2016 08:22:57 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 12/18/2015 07:12:04 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | ☑ | | | Tom Watkins | 01/15/2016 08:37:58 | aeddy |

| sort | Sort1 A | sort | sort | sort | Exhibit sort1 | sort | sort1 | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2016-00121 | 01/08/2016 | 01/28/2016 | 01/26/2016 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2016-00246 | 01/14/2016 | 02/09/2016 | 02/08/2016 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2016-00304 | 01/19/2016 | 02/04/2016 | 02/08/2016 | CLO | TRASH | 2856 | W | HARRISON | ST | | | |
| SVC0000-07763 | 01/20/2016 | 02/08/2016 | 02/01/2016 | CLO | TRASH | 2143 | N | BENTON | AVE | | | |
| SVC2016-00490 | 02/01/2016 | 02/16/2016 | 02/17/2016 | CLO | TRASH | 816 | N | WEST | AVE | | | |
| SVC2016-00564 | 02/03/2016 | 02/24/2016 | 02/25/2016 | CLO | TRASH | 2440 | S | WESTWOOD | ST | | | |
| SVC0000-07989 | 02/09/2016 | 02/26/2016 | 02/29/2016 | CLO | TRASH | 911 | S | MISSOURI | AVE | | | |
| SVC2016-00699 | 02/10/2016 | 02/25/2016 | 02/29/2016 | CLO | TRASH | 645 | W | WEBSTER | ST | | | |
| SVC2016-00739 | 02/11/2016 | 02/26/2016 | 03/04/2016 | CLO | TRASH | 1961 | W | DIVISION | ST | | | |
| SVC2016-00746 | 02/12/2016 | 03/13/2016 | 02/16/2016 | CLO | TRASH | 1876 | N | BROADWAY | AVE | | | |
| SVC2016-00797 | 02/16/2016 | 03/02/2016 | 03/03/2016 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-00795 | 02/16/2016 | 03/17/2016 | 02/23/2016 | CLO | TRASH | 900 | W | MOUNT VERNON | ST | | | |
| SVC2016-01028 | 02/26/2016 | 03/15/2016 | 03/17/2016 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2016-01027 | 02/26/2016 | 03/31/2016 | 03/22/2016 | CLO | TRASH | 2258 | N | WELLER | AVE | | | |
| SVC2016-01017 | 02/26/2016 | 03/18/2016 | 03/21/2016 | CLO | TRASH | 631 | S | GOLDEN | AVE | | | |
| SVC2016-01078 | 02/29/2016 | 03/16/2016 | 03/18/2016 | CLO | TRASH | 2120 | N | BROADWAY | AVE | | | |
| SVC2016-01178 | 03/04/2016 | 04/27/2016 | 05/11/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-01213 | 03/07/2016 | 03/18/2016 | 03/18/2016 | CLO | HOUSING,TRASH | 2954 | W | LATOKA | ST | | | |
| SVC0000-08302 | 03/08/2016 | 05/11/2016 | 05/31/2016 | CLO | INOPERABLE VEH | 1470 | E | CAIRO | ST | | | |
| SVC2016-01236 | 03/08/2016 | 03/23/2016 | 03/24/2016 | CLO | TRASH | 2310 | N | LEXINGTON | AVE | | | |
| SVC2016-01274 | 03/10/2016 | 04/12/2016 | 04/15/2016 | CLO | TRASH | 714 | W | CALHOUN | ST | | | |
| SVC2016-01305 | 03/11/2016 | 03/28/2016 | 03/22/2016 | CLO | TRASH | 924 | W | NICHOLS | ST | | | |
| SVC2016-01300 | 03/11/2016 | 03/28/2016 | 03/30/2016 | CLO | TRASH,ZONING | 1431 | E | MCDANIEL | ST | | | |
| SVC2016-01352 | 03/14/2016 | 04/12/2016 | 04/13/2016 | CLO | TRASH | 1431 | W | THOMAN | ST | | | |
| SVC2016-01321 | 03/14/2016 | 03/29/2016 | 03/23/2016 | CLO | INOPERABLE VEH | 2622 | W | FREMONT | AVE | | | |
| SVC2016-01366 | 03/15/2016 | 04/04/2016 | 04/05/2016 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2016-01684 | 03/31/2016 | 04/30/2016 | 04/01/2016 | CLO | INOPERABLE VEH | 2553 | E | ATLANTIC | ST | | | |
| SVC2016-01837 | 04/07/2016 | 05/09/2016 | 04/27/2016 | CLO | TRASH | 1436 | W | STATE | ST | | | |
| SVC2016-01835 | 04/07/2016 | 07/14/2016 | 07/19/2016 | CLO | TRASH | 900 | W | MOUNT VERNON | ST | | | |
| SVC2016-01862 | 04/08/2016 | 04/29/2016 | 04/28/2016 | CLO | TRASH | 1411 | W | DALE | ST | | | |
| SVC2016-01850 | 04/08/2016 | 04/26/2016 | 04/28/2016 | CLO | HOUSING,TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-02110 | 04/21/2016 | 05/06/2016 | 04/28/2016 | CLO | HOUSING,TRASH | 1035 | N | BROADWAY | AVE | | | |
| SVC2016-02193 | 04/22/2016 | 05/17/2016 | 05/13/2016 | CLO | TRASH | 1205 | W | ELM ARCADE | ST | | | |
| SVC2016-02231 | 04/25/2016 | 05/11/2016 | 05/18/2016 | CLO | TRASH | 3970 | W | GROTON | ST | | | |
| SVC2016-02319 | 04/26/2016 | 05/12/2016 | 05/16/2016 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2016-02434 | 04/29/2016 | 05/29/2016 | 07/11/2016 | CLO | TRASH | 3010 | W | WALNUT | ST | | | |
| SVC2016-02428 | 04/29/2016 | 05/29/2016 | 05/02/2016 | CLO | TRASH | 2115 | N | KANSAS | AVE | | | |
| SVC2016-02654 | 05/05/2016 | 05/26/2016 | 05/26/2016 | CLO | TRASH | 1460 | N | PROSPECT | AVE | | | |
| SVC2016-02653 | 05/05/2016 | 05/26/2016 | 05/26/2016 | CLO | TRASH | 1448 | N | PROSPECT | AVE | | | |
| SVC2016-02723 | 05/09/2016 | 06/08/2016 | 05/11/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-02993 | 05/17/2016 | 06/07/2016 | 06/06/2016 | CLO | TRASH | 1934 | N | YATES | AVE | | | |
| SVC2016-03078 | 05/19/2016 | 06/06/2016 | 06/07/2016 | CLO | TRASH | 1431 | W | THOMAN | ST | | | |
| SVC0000-09741 | 05/23/2016 | 06/17/2016 | 06/20/2016 | CLO | TRASH | 2730 | W | CHESTNUT | ST | | | |
| SVC2016-03117 | 05/23/2016 | 07/10/2016 | 07/11/2016 | CLO | TRASH | 932 | S | NETTLETON | AVE | | | |
| SVC2016-03170 | 05/24/2016 | 07/11/2016 | 07/11/2016 | CLO | TRASH | 1701 | W | WEBSTER | ST | | | |
| SVC2016-03308 | 05/27/2016 | 07/28/2016 | 08/10/2016 | CLO | ODOR,THREE PE | 2227 | N | BOONVILLE | AVE | | | |
| SVC2016-03281 | 05/27/2016 | 06/24/2016 | 06/27/2016 | CLO | TRASH | 951 | S | FORT | AVE | | | |
| SVC2016-03418 | 06/01/2016 | 07/09/2016 | 07/08/2016 | CLO | TRASH | 811 | S | NEW | AVE | | | |
| SVC2016-03501 | 06/06/2016 | 07/15/2016 | 08/03/2016 | CLO | TRASH | 816 | N | WEST | AVE | | | |
| SVC2016-03603 | 06/07/2016 | 06/27/2016 | 06/28/2016 | CLO | TRASH | 1333 | S | PRINCE | LN | | | |
| SVC2016-03775 | 06/13/2016 | 07/11/2016 | 07/11/2016 | CLO | TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2016-03769 | 06/13/2016 | 06/29/2016 | 06/30/2016 | CLO | TRASH | 1502 | N | GRANT | AVE | | | |
| SVC2016-03805 | 06/14/2016 | 10/06/2016 | 10/13/2016 | CLO | ODOR,TRASH | 2109 | S | NATIONAL | AVE | | | |
| SVC2016-03959 | 06/16/2016 | 07/22/2016 | 07/25/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-03926 | 06/16/2016 | 07/05/2016 | 07/06/2016 | CLO | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2016-04756 | 07/11/2016 | 07/26/2016 | 07/26/2016 | CLO | TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2016-05945 | 08/12/2016 | 08/26/2016 | 08/31/2016 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC2016-06473 | 08/26/2016 | 10/14/2016 | 10/17/2016 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2016-06546 | 08/29/2016 | 10/02/2016 | 10/06/2016 | CLO | TRASH | 2856 | W | HARRISON | ST | | | |
| SVC2016-06521 | 08/29/2016 | 09/30/2016 | 10/03/2016 | CLO | TRASH | 1132 | W | DIVISION | ST | | | |
| SVC0000-11771 | 08/30/2016 | 00/00/0000 | 09/22/2016 | CLO | TRASH | 1929 | W | CALHOUN | ST | | | |
| SVC2016-06606 | 08/30/2016 | 10/06/2016 | 10/10/2016 | CLO | INOPERABLE VEH | 1533 | E | WHITESIDE | ST | | | |
| SVC2016-06552 | 08/30/2016 | 09/29/2016 | 10/05/2016 | CLO | TRASH | 206 | S | SCENIC | AVE | | | |
| SVC2016-06896 | 09/08/2016 | 10/08/2016 | 09/23/2016 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2016-06884 | 09/08/2016 | 10/08/2016 | 10/03/2016 | CLO | TRASH | 1502 | N | GRANT | AVE | | | |

| Address sort | fname sort | lname sort | Desc | reporting dept sort |
|---|---|---|---|---|
| | MARK | HOAGLAND | huge trash pile at back of property.  alley bet | PIO |
| | DIANA | ANON | Trash and debris all on the east side of the h | PIO |
| | | CALLER | no trash service.  trash being piled near she | PIO |
| | | BRETT KENSINGTO | This rental house was vacated about 2 week | PIO |
| | | CALLER | just thowing trash out the back door.  alley to | PIO |
| AT W CRESTVIEW | | CALLER | again trash at side of house collecting and o | PIO |
| | | RACHEL SANDERS | There is a very large screen TV that has bee | PIO |
| | | ANON | Huge flatscreen TV on the curb for almsot a | PIO |
| | | ANON | junk piled out back, shopping carts, junk has | PIO |
| | | ANON | trash in yard | PIO |
| | DALE | MILAM | 2100 N. Elizabeth Ave. has no trash service | PIO |
| | WEST | CENTRAL | Trash in the front and back yards. | PIO |
| | WESTSIDE | BETTERMENT | A total mess, car parts, etc. in the front of th | PIO |
| | | ANON | Trash, auto parts, rimless tires, furniture | BDS |
| | WESTSIDE | BETTERMENT | There is an upholstered chair in the front yar | PIO |
| | | ANON | Trash accumulating, inop hot tub up against | PIO |
| | | ANON | Trash and junk on porch, and sides of house | PIO |
| | SUE | REAGAN | Rental property has duct work that is not cor | PIO |
| | | MARK TENDAI | Car parked at this address with no tags.  The | PIO |
| | | ANON | Trash everywhere, mattress, couch, toys, pla | PIO |
| | | BURNS | large pile of trash in the back yard.  Permiss | PIO |
| | | ANON | Renters moved out and left a bunch of trash | PIO |
| | | ANON | 1) RV parked by house has someone living i | PIO |
| | | ANON | Trash and furniture | PIO |
| | | ANON | Junk, refrigerator, inop vehicle with no tags, | PIO |
| | | ANON | 4 mattresses in yard, tenants moved out. | PIO |
| | | ANON | burned mattress in front yard by ROW, trash | PIO |
| | | ANON | Couches and mattresses at curb,  trash ever | PIO |
| | ANON | ANON | Clothes hanging on the fence.  Trash in the l | PIO |
| | ANON | ANON | Car parts on front porch, sofa dumped in stre | PIO |
| | DALE | MILAM | Back window is gone and has been replaced | PIO |
| | ANON | ANON | No screens.  Trash on property. | PIO |
| | | ANON | 2 inop veh, no tags dragged up on the prope | PIO |
| | | ANON | There is a bunch of trash and wood in the ba | PIO |
| | | ANON | Excess amount of trash in the yard.  It's blov | PIO |
| | | ANON | Trash | BDS |
| | | ANON | Trash | BDS |
| | WELLER | NEIGHBORHOOD | Trash and junk is piled up along the side of t | PIO |
| | WELLER | NEIGHBORHOOD | tv at curb | PIO |
| | | ANON | Neighborhood reports fridge on the porch alc | BDS |
| | | ANON | Resident put a love seat in the ditch in front | PIO |
| | | ANON | Sofa dumped beside the house, been sitting | PIO |
| | | JAMES CODY | Trash all around the house and backyard tra | PIO |
| | | ANON | mattress and a pile of debris in the backyard | PIO |
| | | ANON | Trash cans are left by the curb and trash is p | PIO |
| | | ANON | No trash service and trash is accumulating c | PIO |
| | | ANON | Trash in the back, trash on the porch.  Vehic | PIO |
| | | ANON | SO Much Stuff sitting outside.  they have jur | PIO |
| | ANON | ANON | Queen City Disposal can sitting under a brol | PIO |
| | | ANON | A truckload of trash was left behind when the | PIO |
| | | ANON | Vacant house, tenants left a bunch of trash I | PIO |
| | | ANON | Trash and junk in the back yard - they throw | PIO |
| | CYNTHIA | CATLETT | There are large trash bags are piling up in th | PIO |
| | WESTSIDE | BETTERMENT | Sofa at the curb, everything is a mess | PIO |
| | | ANON | People moved out and left trash piled in the | PIO |
| | WELLER | NEIGHBORHOOD | Residents have been having a sale for two v | PIO |
| | | | Trash, brush and rimless tires on this proper | BDS |
| | WESTSIDE | BETTERMENT | Junky, bikes and everything else | PIO |
| | | ANON | mattresses laying out by the curb | PIO |
| VIEW FROM ALLEY | | ANON | Tires, mattresses, trash in back yard. View f | PIO |
| | | MECHELLE DOUGH | Trash piled by the curb. I have watch their tr | PIO |
| | CHERYL | LANEY | 1.  There are mattresses in the back yard th | BDS |
| | | BDS INSPECTOR | Trash | BDS |
| | WESTSIDE | BETTERMENT | Trash puled in front and under a tented area | PIO |
| | GRANT | BEACH | Trash piled up and leaning against a pole in | PIO |

| responsible | Class 1 | Zone | census | Health Insp | Bds Insp | Bio Closure | night report | COR | night | updated | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 02/05/2016 09:21:41 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 02/12/2016 08:43:28 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 02/12/2016 08:43:30 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 02/05/2016 09:18:23 | aeddy |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 02/18/2016 16:57:46 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | (None) | 02/29/2016 16:06:34 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 03/09/2016 14:11:21 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 03/09/2016 14:18:32 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 03/11/2016 08:10:19 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 04/22/2016 10:07:58 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 03/09/2016 14:19:49 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 03/22/2016 13:08:42 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 03/31/2016 15:28:28 | ccrighto |
| BDS | 1 | ? | ? | ? | dgateley | | | | Weller | 02/26/2016 09:32:41 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 03/31/2016 15:28:24 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 03/25/2016 08:28:48 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 06/16/2016 15:19:36 | ccrighto |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | (None) | 03/25/2016 08:29:07 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Rountree / Walnut | 06/02/2016 08:44:46 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 03/25/2016 08:29:09 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 04/15/2016 14:25:25 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 03/25/2016 08:29:15 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Rountree / Walnut | 04/01/2016 11:26:07 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 04/15/2016 14:25:28 | sjacobso |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | | | Doling | 03/25/2016 08:29:15 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | (None) | 04/08/2016 14:30:57 | sjacobso |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | | | (None) | 04/08/2016 14:31:11 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 04/29/2016 09:56:18 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/19/2016 14:10:08 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 04/29/2016 09:56:27 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 04/29/2016 09:56:20 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 04/29/2016 09:56:38 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 05/16/2016 08:16:14 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | (None) | 05/18/2016 10:13:43 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 05/17/2016 12:57:27 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 04/29/2016 08:27:24 | sgriffith |
| BDS | 1 | ? | ? | ? | kcoker | | | | Tom Watkins | 04/29/2016 08:17:34 | sgriffith |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | Weller | 08/05/2016 11:27:45 | ccrighto |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | | Weller | 08/05/2016 11:27:45 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | | | | Westside | 05/11/2016 06:44:46 | sgriffith |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | (None) | 06/10/2016 11:37:02 | ccrighto |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 06/10/2016 11:37:30 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Bissett | 06/22/2016 08:57:32 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/13/2016 10:19:26 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 07/13/2016 10:19:47 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Woodland Heights | 08/11/2016 09:49:27 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 06/28/2016 08:35:01 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | | West Central | 07/13/2016 10:19:51 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Heart of the West Side | 08/03/2016 08:59:04 | sjacobso |
| BDS | 2 | ? | ? | ? | ccash | ✓ | | | Oak Grove | 06/28/2016 16:03:55 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 07/13/2016 10:19:54 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Grant Beach | 07/05/2016 10:15:26 | sjacobso |
| BDS | 4 | ? | ? | ? | ccash | ✓ | | | Seminole / Holland | 10/14/2016 08:36:43 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 07/28/2016 15:33:33 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Tom Watkins | 07/07/2016 09:55:49 | sjacobso |
| BDS | 2 | ? | ? | ? | dgateley | ✓ | | | Weller | 08/11/2016 13:05:58 | ccrighto |
| BDS | 1 | ? | ? | ? | jcurless | | | | Tom Watkins | 08/12/2016 10:27:29 | rcrumrine |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 12/01/2016 14:53:43 | ccrighto |
| BDS | 1 | ? | ? | ? | jcurless | ✓ | | | Westside | 10/06/2016 15:28:15 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Grant Beach | 10/03/2016 16:27:30 | sjacobso |
| BDS | 1 | ? | ? | ? | jcurless | ✓ | | | Heart of the West Side | 09/14/2016 11:14:12 | jcurless |
| BDS | 4 | ? | ? | ? | ccash | | | | (None) | 09/12/2016 14:23:39 | cedwards |
| BDS | 1 | ? | ? | ? | jcurless | | | | Westside | 08/30/2016 09:56:33 | rcrumrine |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | | Westside | 10/13/2016 14:49:27 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 10/03/2016 16:27:33 | sjacobso |

Total:545

| | Sort1 A | Target | Finaled | status | reason Act | st# | stPfx | stName | stType | stUnit | stFrac | stSfx |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
| SVC2016-06853 | 09/08/2016 | 10/08/2016 | 09/30/2016 | CLO | TRASH | 2644 | W | LOMBARD | ST | | | |
| SVC2016-06852 | 09/08/2016 | 10/26/2016 | 10/26/2016 | CLO | INOPERABLE VEH | 829 | N | FARMER | AVE | | | |
| SVC2016-06963 | 09/12/2016 | 10/12/2016 | 09/26/2016 | CLO | INOPERABLE VEH | 1683 | E | DALE | ST | | | |
| SVC2016-06967 | 09/12/2016 | 10/28/2016 | 10/28/2016 | CLO | TRASH | 727 | S | DOUGLAS | AVE | | | |
| SVC2016-06941 | 09/12/2016 | 10/07/2016 | 10/10/2016 | CLO | BRUSH,TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC2016-06939 | 09/12/2016 | 10/12/2016 | 09/22/2016 | CLO | TRASH | 811 | S | NEW | ST | | | |
| SVC2016-06982 | 09/13/2016 | 10/13/2016 | 10/03/2016 | CLO | TRASH | 1033 | W | HIGH | ST | | | |
| SVC2016-07016 | 09/14/2016 | 10/18/2016 | 10/19/2016 | CLO | TRASH | 1128 | W | DIVISION | ST | | | |
| SVC2016-07111 | 09/19/2016 | 10/19/2016 | 09/23/2016 | CLO | TRASH | 825 | S | FORT | AVE | | | |
| SVC2016-07324 | 09/26/2016 | 10/25/2016 | 10/26/2016 | CLO | TRASH | 1607 | W | NICHOLS | ST | | | |
| SVC2016-07316 | 09/26/2016 | 11/25/2016 | 11/30/2016 | CLO | TRASH | 2055 | N | NEWTON | AVE | | | |
| SVC2016-07529 | 10/07/2016 | 11/06/2016 | 10/25/2016 | CLO | TRASH | 2856 | W | HARRISON | ST | | | |
| SVC2016-07597 | 10/11/2016 | 11/03/2016 | 11/03/2016 | CLO | TRASH | 930 | S | MISSOURI | AVE | | | |
| SVC2016-07559 | 10/11/2016 | 10/27/2016 | 10/31/2016 | CLO | TRASH | 423 | W | DIVISION | ST | | | |
| SVC2016-07635 | 10/12/2016 | 11/01/2016 | 11/02/2016 | CLO | TRASH | 1207 | W | WEBSTER | ST | | | |
| SVC2016-07671 | 10/13/2016 | 01/14/2017 | 01/20/2017 | CLO | TRASH | 435 | W | DIVISION | ST | | | |
| SVC2016-07670 | 10/13/2016 | 01/14/2017 | 01/20/2017 | CLO | TRASH | 425 | W | DIVISION | ST | | | |
| SVC2016-07696 | 10/17/2016 | 11/09/2016 | 11/14/2016 | CLO | TRASH | 1018 | N | BROWN | AVE | | | |
| SVC2016-07682 | 10/17/2016 | 11/14/2016 | 10/31/2016 | CLO | TRASH | 1313 | N | CLIFTON | ST | | | |
| SVC2016-07767 | 10/21/2016 | 11/09/2016 | 11/15/2016 | CLO | TRASH | 1628 | E | IRVING | AVE | | | |
| SVC2016-07794 | 10/24/2016 | 11/18/2016 | 11/22/2016 | CLO | TRASH | 1201 | N | FULBRIGHT | AVE | | | |
| SVC0000-14653 | 10/26/2016 | 11/12/2016 | 11/03/2016 | CLO | TRASH | 717 | S | MARKET | ST | | | |
| SVC2016-07819 | 10/26/2016 | 11/16/2016 | 11/22/2016 | CLO | TRASH | 1847 | N | CHESTNUT | ST | | | |
| SVC2016-07882 | 10/28/2016 | 12/07/2016 | 12/08/2016 | CLO | TRASH | 2116 | N | GRACE | ST | | | |
| SVC2016-07946 | 11/01/2016 | 11/22/2016 | 12/13/2016 | CLO | INOPERABLE VEH | 2338 | N | LYON | AVE | | | |
| SVC2016-08053 | 11/07/2016 | 12/04/2016 | 11/29/2016 | CLO | TRASH | 504 | E | CHERRY | ST | | | |
| SVC2016-08176 | 11/15/2016 | 12/30/2016 | 01/03/2017 | CLO | TRASH | 540 | S | WARREN | AVE | | | |
| SVC2016-08201 | 11/16/2016 | 02/14/2017 | 04/20/2017 | CLO | TRASH | 1029 | N | JOHNSTON | AVE | | | |
| SVC2016-08228 | 11/17/2016 | 03/10/2017 | 02/27/2017 | CLO | INOPERABLE VEH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2016-08221 | 11/17/2016 | 12/31/2016 | 12/23/2016 | CLO | DANGEROUS BUI | 1478 | E | CENTRAL | ST | | | |
| SVC2016-08395 | 12/01/2016 | 12/19/2016 | 12/20/2016 | CLO | TRASH | 645 | W | WEBSTER | ST | | | |
| SVC2016-08393 | 12/01/2016 | 12/15/2016 | 12/13/2016 | CLO | INOPERABLE VEH | 1478 | E | CENTRAL | ST | | | |
| SVC2016-08530 | 12/08/2016 | 12/22/2016 | 12/09/2016 | CLO | TRASH | 1478 | E | CENTRAL | ST | | | |
| SVC0000-16160 | 12/14/2016 | 02/21/2017 | 02/07/2017 | CLO | TRASH | 842 | S | NETTLETON | AVE | | | |
| SVC2016-08740 | 12/28/2016 | 01/03/2017 | 01/03/2017 | CLO | TRASH | 2622 | N | FREMONT | AVE | | | |
| SVC2016-08799 | 01/03/2017 | 01/18/2017 | 01/19/2017 | CLO | TRASH | 1201 | N | FULBRIGHT | AVE | | | |
| SVC2016-08787 | 01/03/2017 | 01/18/2017 | 01/20/2017 | CLO | TRASH | 633 | W | DIVISION | ST | | | |
| SVC2017-00065 | 01/04/2017 | 04/02/2017 | 04/20/2017 | CLO | TRASH | 714 | W | CALHOUN | ST | | | |
| SVC2017-00058 | 01/04/2017 | 01/23/2017 | 01/24/2017 | CLO | TRASH | 2024 | N | COLUMBIA | AVE | | | |
| SVC2017-00102 | 01/05/2017 | 02/04/2017 | 01/06/2017 | CLO | TRASH | 711 | N | PARK | AVE | | | |
| SVC0000-17354 | 01/06/2017 | 01/31/2017 | 01/31/2017 | CLO | TRASH | 1426 | W | STATE | ST | | | |
| SVC2017-00258 | 01/17/2017 | 02/02/2017 | 02/03/2017 | CLO | TRASH | 1715 | N | NATIONAL | AVE | | | |
| SVC2017-00241 | 01/17/2017 | 02/16/2017 | 01/24/2017 | CLO | TRASH | 2316 | W | NICHOLS | ST | | | |
| SVC2017-00235 | 01/17/2017 | 02/07/2017 | 02/08/2017 | CLO | TRASH | 1607 | W | NICHOLS | ST | | | |
| SVC2017-00295 | 01/18/2017 | 02/17/2017 | 02/22/2017 | CLO | TRASH | 1016 | N | GRANT | AVE | | | |
| SVC2017-00293 | 01/18/2017 | 05/12/2017 | 05/17/2017 | CLO | TRASH | 1207 | W | WEBSTER | ST | | | |
| SVC2017-00434 | 01/25/2017 | 02/17/2017 | 02/21/2017 | CLO | TRASH | 2113 | N | EAST | AVE | | | |
| SVC2017-00545 | 02/02/2017 | 03/01/2017 | 04/19/2017 | CLO | TRASH | 1885 | N | GRANT | AVE | | | |
| SVC2017-00532 | 02/02/2017 | 02/17/2017 | 02/21/2017 | CLO | TRASH | 2542 | W | HIGH | ST | | | |
| SVC2017-00593 | 02/06/2017 | 02/21/2017 | 02/22/2017 | CLO | TRASH | 2084 | N | ROOSEVELT | AVE | | | |
| SVC2017-00579 | 02/06/2017 | 08/20/2017 | 09/13/2017 | CLO | BRUSH,TRASH | 2100 | N | ELIZABETH | AVE | | | |
| SVC2017-00704 | 02/13/2017 | 05/28/2017 | 06/30/2017 | CLO | TRASH | 2832 | W | WATER | ST | | | |
| SVC2017-00729 | 02/14/2017 | 04/05/2017 | 04/21/2017 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2017-00817 | 02/17/2017 | 03/09/2017 | 03/09/2017 | CLO | INOPERABLE VEH | 818 | W | SCOTT | ST | | | |
| SVC2017-00809 | 02/17/2017 | 03/08/2017 | 03/09/2017 | CLO | TRASH | 850 | S | GRANT | AVE | | | |
| SVC0000-17938 | 02/17/2017 | 07/17/2017 | 07/18/2017 | CLO | TRASH | 2721 | W | LINCOLN | ST | | | |
| SVC0000-17941 | 02/18/2017 | 03/20/2017 | 03/23/2017 | CLO | TRASH | 430 | S | NEWTON | AVE | | | |
| SVC2017-00968 | 02/27/2017 | 03/29/2017 | 03/02/2017 | CLO | TRASH | 1033 | W | HIGH | ST | | | |
| SVC2017-00982 | 02/28/2017 | 03/27/2017 | 03/23/2017 | CLO | TRASH | 2009 | N | BOONVILLE | AVE | | | |
| SVC2017-01018 | 03/03/2017 | 03/17/2017 | 03/20/2017 | CLO | TRASH | 519 | E | DALE | ST | | | |
| SVC2017-01074 | 03/07/2017 | 08/13/2017 | 09/12/2017 | CLO | TRASH | 829 | N | FARMER | AVE | | | |
| SVC2017-01123 | 03/09/2017 | 03/29/2017 | 03/30/2017 | CLO | TRASH | 839 | S | WEST | AVE | | | |
| SVC2017-01143 | 03/10/2017 | 04/09/2017 | 03/16/2017 | CLO | TRASH | 1033 | W | HIGH | ST | | | |
| SVC0000-18259 | 03/13/2017 | 04/03/2017 | 04/10/2017 | CLO | TRASH | 1448 | N | PROSPECT | AVE | | | |
| SVC2017-01250 | 03/17/2017 | 04/15/2017 | 04/17/2017 | CLO | ODOR,TRASH | 1533 | E | WHITESIDE | ST | | | |

| Addr desc sort | fname sort | lname sort | Desc | reporting dept sort |
|---|---|---|---|---|
| | | ANON | Caller states this is a Chris Gatley property. | PIO |
| | | ANON | Washer and dryer along with IV in back yard | PIO |
| | | ANON | trash, IV in NW corner of the back yard. | PIO |
| | | ANON | trash in front yard | PIO |
| | | ANON | brush and trash | PIO |
| | | ANON | Trash everywhere. House is vacant. | PIO |
| | | ANON | NE corner Framkli and High st. &lt;br&gt;Fur | PIO |
| | MICHAEL | EA ROBBINS | Trash and appliances. | BDS |
| | | ANON | Couch left in ROW when premises vacated | PIO |
| | | ANON | Lots of trash and junk in the front yard. | PIO |
| | | ANON | Trash piled up at the curb for over 2 weeks | PIO |
| | | ANON | Caller states all kinds of stuff from the rental | PIO |
| | | ANON | Trash piled in yard and on the porch. Garag | PIO |
| | ANON | ANON | Mattress and box spring behind the house, c | PIO |
| | GRANT | BEACH | Mattress in front | PIO |
| | | ANON | trash | BDS |
| | | ANON | Accumulation of trash at residence. | BDS |
| | | ANON | Pile of trsh in the front yard for over three we | PIO |
| | | ANON | Trash, sofas out back, tires, and a bunch of | PIO |
| | | ANON | trash | BDS |
| | | ANON | Chris Gatley and another person were obser | PIO |
| | | KATHLEEN COWEN | Garbage/Trash in back yard continues to pro | PIO |
| | ANON | ANON | Tenants moved out over a month ago and le | PIO |
| | JASON | BRASIER | Trash in the front yard. Truck bed full of tras | PIO |
| | | ANON | 2 IV and junk all over the yardThey have als | PIO |
| | | ANON | additional complaint about trash outside eve | PIO |
| | WESTSIDE | BETTERMENT | Overstuffed sofa at the curb | PIO |
| | | ANON | Refuse in the back including carpeting. Tire | PIO |
| | | ANON | Junk all over the place and a junk car parke | PIO |
| | DON | WILLIAMS | Vacant home with open doors/windows. Old | PIO |
| | | ANON | Pile of trash in the front | PIO |
| | | ANON | Found IV inside open building and appliance | BDS |
| | | BDS INSPECTOR C | trash | BDS |
| | | CHRISTINE BOAZ | Old mattress that has been sitting in front of | PIO |
| | | ANON | This place looks like a junkyard. Mattress, b | PIO |
| | ANON | ANON | Loveseat thrown out out on the sidewalk/cur | PIO |
| | | ANON | Rimless tires and junk behind the house, off | PIO |
| | MJ | ANON | Sofa on the lawn, junk on the front porch. | PIO |
| | GERALD | KUHN | Trash everywher. | PIO |
| | WESTSIDE | BETTERMENT | Bagged trash at the curb for a while now. | PIO |
| | | TAMARA STEELE | There is stuffed animals, trash, Clothing in t | PIO |
| | | ANON | Bunch of trash outside. House appears to b | PIO |
| | | ANON | trash | PIO |
| | | ANON | trash, clothes, furniture strung all over the pl | PIO |
| | GRANT | BEACH | Mattress in the back | PIO |
| | GRANT | BEACH | Carpet in the front yard | PIO |
| | ELBERT | SMITH | Landlord put everything in the house out on | PIO |
| | MJ | ANON | Furniture on the curb. | PIO |
| | | ANON | trash is all over the place on this property | PIO |
| | | ANON | apprx 12 trash bags out at curb and they ha | PIO |
| | DALE | MILAM | Big brush pile in the back yard has been the | PIO |
| | | ANON | This house burned a while back. there were | BDS |
| | | ANON | Trash. | BDS |
| | | ANON | White Ford pick up truck in the driveway tha | BDS |
| | | ANON | Trash reported at this residence. | BDS |
| 2721 W LINCOLN ST | | JERRY BROOKS | Broken down couch upside down by the stre | PIO |
| 426 S. NEWTON WAS ALSO LISTED AS | | CHRISTOPHER KE | Instead of building a fence to contain their a | PIO |
| | | ANON | Bunch of trash outside since 3 weeks ago. | PIO |
| | | ANON | Trash is everywhere in the back yard, some | PIO |
| | | ANON | Trash reported all over residence. | BDS |
| | | ANON | boat parked in front yard, during the evening | PIO |
| | ANON | ANON | Trash and furniture in the yard. | PIO |
| | | ANON | The trash that was previously reported has n | PIO |
| | | HOLLY CHARLTON | Renters left the house with trash in the yard | PIO |
| | | ANON | Trash in the back yard. House is currently v | PIO |

| response | | | | | Bds Insp | Rec | Pri | Area | Date | updater |
|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Westside | 10/03/2016 14:40:15 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Heart of the West Side | 10/28/2016 08:18:58 | sjacobso |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | Robberson | 09/27/2016 08:52:33 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 10/31/2016 10:03:03 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Tom Watkins | 10/12/2016 10:58:52 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 09/22/2016 16:43:33 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 10/03/2016 16:27:33 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | | | Grant Beach | 09/14/2016 11:59:43 | rcrumrine |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 09/23/2016 15:54:18 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Heart of the West Side | 10/28/2016 08:19:07 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 12/01/2016 08:47:01 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Westside | 10/26/2016 09:36:45 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 11/08/2016 09:01:51 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | Grant Beach | 11/30/2016 15:56:52 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | | | Grant Beach | 11/30/2016 15:56:31 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | | | Grant Beach | 10/14/2016 08:10:33 | rmarriott |
| BDS | 1 | ? | ? | ? | jchoates | | | Grant Beach | 10/14/2016 08:04:42 | rcrumrine |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Bissett | 11/15/2016 09:58:14 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Heart of the West Side | 11/01/2016 15:41:42 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 10/26/2016 13:16:42 | rmarriott |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Bissett | 11/23/2016 09:27:47 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 11/29/2016 11:40:03 | ccrighto |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Heart of the West Side | 11/23/2016 09:27:49 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Tom Watkins | 12/09/2016 08:44:43 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 12/16/2016 08:29:14 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | (None) | 12/01/2016 08:47:27 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Westside | 01/05/2017 08:50:49 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 03/13/2017 15:45:10 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | (None) | 01/03/2017 14:27:29 | cedward |
| BDS | 2 | ? | ? | ? | jcurless | ✓ | | Weller | 12/23/2016 08:54:22 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 12/21/2016 11:12:15 | sjacobso |
| BDS | 2 | ? | ? | ? | bmusick | | | Weller | 12/01/2016 08:21:34 | sjacobso |
| BDS | 2 | ? | ? | ? | bmusick | | | Weller | 12/09/2016 06:41:10 | rmarriott |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 02/07/2017 15:58:00 | sjacobso |
| BDS | 2 | ? | ? | ? | bmusick | ✓ | | Doling | 01/05/2017 08:51:05 | rcrumrine |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Bissett | 01/20/2017 14:26:45 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 01/26/2017 14:23:44 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 04/24/2017 09:32:50 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Tom Watkins | 01/26/2017 14:23:48 | sjacobso |
| BDS | 1 | ? | ? | ? | kcoker | ✓ | | Heart of the West Side | 01/12/2017 10:46:23 | sjacobso |
| BDS | 3 | ? | ? | ? | kwilliam | ✓ | | West Central | 02/01/2017 08:50:48 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Mid-Town Neighborhood | 02/06/2017 10:15:13 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Heart of the West Side | 01/26/2017 14:24:00 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Heart of the West Side | 02/09/2017 09:55:35 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 02/23/2017 08:21:29 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 06/21/2017 14:58:01 | ccrighto |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | Robberson | 02/23/2017 08:21:36 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 04/24/2017 09:33:02 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Tom Watkins | 02/23/2017 08:21:38 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Tom Watkins | 02/23/2017 08:21:41 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | Tom Watkins | 09/14/2017 09:13:16 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | Westside | 02/13/2017 11:46:18 | rcrumrine |
| BDS | 3 | ? | ? | ? | jawood | | | West Central | 02/15/2017 16:12:50 | jawood |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Grant Beach | 03/10/2017 12:38:58 | sjacobso |
| BDS | 3 | ? | ? | ? | jawood | | | West Central | 02/17/2017 13:05:15 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Westside | 08/04/2017 10:00:16 | ccrighto |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | West Central | 03/24/2017 14:01:48 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 03/03/2017 08:30:56 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 03/24/2017 14:02:30 | sjacobso |
| BDS | 1 | ? | ? | ? | jawood | | | Woodland Heights | 03/03/2017 13:17:13 | rmarriott |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Heart of the West Side | 09/14/2017 09:13:18 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | Westside | 04/20/2017 14:59:14 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | Woodland Heights | 03/17/2017 13:25:41 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | Weller | 04/13/2017 09:34:47 | sjacobso |
| BDS | 4 | ? | ? | ? | kwilliam | ✓ | | (None) | 04/24/2017 09:33:12 | sjacobso |

| sort | Sort1 A | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort | sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2017-01234 | 03/17/2017 | 04/17/2017 | 04/18/2017 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2017-01288 | 03/20/2017 | 04/17/2017 | 04/18/2017 | CLO | TRASH | 2116 | N | GRACE | AVE | | | |
| SVC2017-01299 | 03/21/2017 | 04/20/2017 | 04/03/2017 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2017-01349 | 03/23/2017 | 08/08/2017 | 08/22/2017 | CLO | TRASH | 2354 | N | PIERCE | AVE | | | |
| SVC2017-01356 | 03/24/2017 | 06/29/2017 | 07/14/2017 | CLO | TRASH | 2232 | N | HOWARD | AVE | | | |
| SVC2017-01577 | 04/04/2017 | 05/04/2017 | 04/10/2017 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC2017-01674 | 04/10/2017 | 08/01/2017 | 09/20/2017 | CLO | TRASH | 425 | W | DIVISION | ST | | | |
| SVC0000-18752 | 04/11/2017 | 06/28/2017 | 06/29/2017 | CLO | TRASH | 504 | E | CHERRY | ST | | | |
| SVC2017-01898 | 04/18/2017 | 05/09/2017 | 05/15/2017 | CLO | TRASH | 1451 | N | WEST | AVE | | | |
| SVC2017-01923 | 04/19/2017 | 08/21/2017 | 08/22/2017 | CLO | TRASH | 516 | N | NICHOLS | ST | | | |
| SVC2017-01964 | 04/20/2017 | 08/06/2017 | 09/12/2017 | CLO | TRASH | 3041 | W | WATER | ST | | | |
| SVC2017-01955 | 04/20/2017 | 05/16/2017 | 05/17/2017 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2017-02055 | 04/25/2017 | 05/25/2017 | 05/02/2017 | CLO | TRASH | 816 | N | WEST | AVE | | | |
| SVC2017-02308 | 05/04/2017 | 06/03/2017 | 05/11/2017 | CLO | TRASH | 727 | S | DOUGLAS | AVE | | | |
| SVC2017-02439 | 05/08/2017 | 05/30/2017 | 06/29/2017 | CLO | TRASH | 1470 | E | CAIRO | ST | | | |
| SVC2017-02514 | 05/09/2017 | 06/02/2017 | 06/05/2017 | CLO | TRASH | 1111 | E | SUNSHINE | ST | | | |
| SVC2017-02634 | 05/12/2017 | 05/31/2017 | 06/01/2017 | CLO | TRASH | 631 | W | HIGH | ST | | | |
| SVC2017-02876 | 05/17/2017 | 06/08/2017 | 06/12/2017 | CLO | TRASH | 1223 | S | NEW | AVE | | | |
| SVC2017-02861 | 05/17/2017 | 09/24/2017 | 10/16/2017 | CLO | TRASH | 2730 | W | CHESTNUT | ST | | | |
| SVC2017-03172 | 05/25/2017 | 08/31/2017 | 09/07/2017 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2017-03376 | 06/02/2017 | 08/20/2017 | 09/27/2017 | CLO | TRASH | 2259 | N | MAIN | AVE | | | |
| SVC2017-03490 | 06/05/2017 | 07/19/2017 | 07/18/2017 | CLO | TRASH | 1333 | S | PRINCE | LN | | | |
| SVC2017-03451 | 06/05/2017 | 08/01/2017 | 07/24/2017 | CLO | TRASH | 944 | N | NEW | AVE | | | |
| SVC2017-03605 | 06/08/2017 | 07/19/2017 | 07/21/2017 | CLO | TRASH | 1250 | E | ATLANTIC | ST | | | |
| SVC2017-03686 | 06/12/2017 | 07/26/2017 | 07/28/2017 | CLO | TRASH | 804 | W | LOCUST | ST | | | |
| SVC2017-03685 | 06/12/2017 | 07/12/2017 | 10/05/2017 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2017-03762 | 06/13/2017 | 09/15/2017 | 09/13/2017 | CLO | TRASH | 717 | S | MARKET | AVE | | | |
| SVC2017-03945 | 06/19/2017 | 07/19/2017 | 07/13/2017 | CLO | TRASH | 2267 | N | LYON | AVE | | | |
| SVC2017-03923 | 06/19/2017 | 09/28/2017 | 09/29/2017 | CLO | TRASH | 4426 | W | BILLINGS | ST | | | |
| SVC2017-04068 | 06/23/2017 | 07/23/2017 | 07/18/2017 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2017-04060 | 06/23/2017 | 08/29/2017 | 09/11/2017 | CLO | TRASH | 727 | S | DOUGLAS | AVE | | | |
| SVC2017-04207 | 06/28/2017 | 01/03/2018 | 01/05/2018 | CLO | TRASH | 1731 | W | WALNUT | ST | | | |
| SVC2017-04229 | 06/29/2017 | 08/25/2017 | 09/08/2017 | CLO | TRASH | 822 | W | MORNINGSIDE | ST | | | |
| SVC2017-04224 | 06/29/2017 | 10/12/2017 | 12/27/2017 | CLO | TRASH | 2310 | N | LEXINGTON | AVE | | | |
| SVC2017-04312 | 06/30/2017 | 08/02/2017 | 08/02/2017 | CLO | TRASH | 631 | W | HIGH | ST | | | |
| SVC2017-04340 | 07/03/2017 | 10/12/2017 | 01/02/2018 | CLO | TRASH | 1913 | N | COLGATE | AVE | | | |
| SVC2017-04509 | 07/07/2017 | 08/06/2017 | 07/18/2017 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2017-04514 | 07/10/2017 | 08/09/2017 | 02/05/2018 | CLO | TRASH | 831 | W | SCOTT | ST | | | |
| SVC2017-04673 | 07/13/2017 | 10/27/2017 | 10/18/2017 | CLO | TRASH | 1036 | E | MORNINGSIDE | ST | | | |
| SVC0000-24274 | 07/17/2017 | 10/18/2017 | 12/04/2017 | CLO | TRASH | 1033 | W | HIGH | ST | | | |
| SVC2017-04850 | 07/19/2017 | 10/12/2017 | 01/24/2018 | CLO | TRASH | 2122 | W | WALL | ST | | | |
| SVC2017-04849 | 07/19/2017 | 10/12/2017 | 12/18/2017 | CLO | TRASH | 631 | S | GOLDEN | AVE | | | |
| SVC2017-04754 | 07/24/2017 | 08/10/2017 | 08/11/2017 | CLO | ODOR,TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC0000-24513 | 07/28/2017 | 10/12/2017 | 01/23/2018 | CLO | TRASH | 654 | S | LAUREL | AVE | | | |
| SVC0000-24505 | 07/28/2017 | 00/00/0000 | 08/01/2017 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2017-05176 | 07/31/2017 | 12/04/2017 | 01/29/2018 | CLO | TRASH | 1433 | E | BLAINE | ST | | | |
| SVC2017-05281 | 08/03/2017 | 09/02/2017 | 10/27/2017 | CLO | TRASH | 2756 | E | CAIRO | ST | | | |
| SVC2017-05300 | 08/04/2017 | 09/03/2017 | 08/31/2017 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2017-05398 | 08/09/2017 | 01/07/2018 | 01/29/2018 | CLO | TRASH | 359 | N | WARREN | AVE | | | |
| SVC2017-05467 | 08/10/2017 | 12/02/2017 | 02/08/2018 | CLO | TRASH | 1035 | N | BROADWAY | AVE | | | |
| SVC2017-05476 | 08/11/2017 | 10/10/2017 | 10/17/2017 | CLO | TRASH | 1035 | W | DIVISION | ST | | | |
| SVC2017-05516 | 08/14/2017 | 01/10/2018 | 02/08/2018 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2017-05509 | 08/14/2017 | 10/12/2017 | 12/05/2017 | CLO | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC0000-25938 | 08/17/2017 | 00/00/0000 | 12/28/2017 | CLO | TRASH | 1885 | N | GRANT | AVE | | | |
| SVC2017-05766 | 08/23/2017 | 10/12/2017 | 10/17/2017 | CLO | TRASH | 1323 | W | POPLAR | ST | | | |
| SVC2017-05816 | 08/24/2017 | 09/23/2017 | 09/29/2017 | CLO | TRASH | 2120 | N | BROADWAY | AVE | | | |
| SVC2017-05989 | 08/28/2017 | 02/04/2018 | 02/14/2018 | CLO | TRASH | 1713 | W | ATLANTIC | ST | | | |
| SVC2017-05969 | 08/28/2017 | 04/28/2018 | 00/00/0000 | ANO | TRASH | 2746 | W | COLLEGE | ST | | | |
| SVC2017-06053 | 08/29/2017 | 09/20/2017 | 09/14/2017 | CLO | ODOR,TRASH | 1533 | E | WHITESIDE | ST | | | |
| SVC2017-06157 | 08/31/2017 | 09/09/2017 | 09/13/2017 | CLO | BRUSH,TRASH | 1111 | E | SUNSHINE | ST | | | |
| SVC2017-06308 | 09/07/2017 | 01/16/2018 | 01/30/2018 | CLO | TRASH | 2511 | N | MAIN | AVE | | | |
| SVC2017-06352 | 09/11/2017 | 09/28/2017 | 09/21/2017 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC0000-26476 | 09/11/2017 | 00/00/0000 | 09/25/2017 | CLO | TRASH | 2756 | E | CAIRO | ST | | | |
| SVC2017-06403 | 09/12/2017 | 01/25/2018 | 02/08/2018 | CLO | TRASH | 2644 | W | LOMBARD | ST | | | |
| SVC2017-06393 | 09/12/2017 | 10/12/2017 | 12/11/2017 | CLO | TRASH | 1628 | N | IRVING | AVE | | | |

| Addr desc sort | fname sort | lname sort | Descr | reporting dept sort |
|---|---|---|---|---|
| | WESTSIDE | BETTERMENT | Junk and trash | PIO |
| | ANON | ANON | Trash all piled in the back of the old truck tha | PIO |
| | TERRY | BATEY | Trash by the curb, open containers and bags | PIO |
| | | ANON | Old TV busted up in the back yard, trash pile | PIO |
| | | ANON | Bags of trash piled up in the back yard. Cal | PIO |
| | WEST | CENTRAL | Trash | PIO |
| | | ANON | Trash is piling up in the back yard. This is a | PIO |
| | | BART TACKE | 504 E. Cherry: This building is in horrible cor | PIO |
| | ANON | ANON | Trash. Garage is full. Front porch and yard | PIO |
| | | ANON | a bunch of trash is on the sidewalk in front o | PIO |
| | WESTSIDE | BETTERMENT | Junk in front of the house. Two big stuffed c | PIO |
| | WESTSIDE | BETTERMENT | Junk and trash | PIO |
| | | ANON | Garbage is stacked around the detached ga | PIO |
| CORNER OF S DOUGLAS AVE AND W M | | ANON | Trashy place. Junk out in the side and back | PIO |
| | | ANON | Trash and indoor furniture. | BDS |
| | | ANON | Very trashy house. | PIO |
| | PHYLLIS | FERGUSON | trash and furniturre | PIO |
| | | ANON | Trash everywhere | PIO |
| | | INSPECTOR | Solid waste violations found at the time of th | BDS |
| | ANON | ANON | Trash scattered around the yard and around | BDS |
| | | ANON | Plle of limbs, rocks and carpeting piled next | PIO |
| | BUFORD | WILSON | recliner out by the street | PIO |
| | | ANON | Vacant house for about a month. Full trash | PIO |
| | | ANON | Alley behind 1250 E. Atlantic has mattresses | PIO |
| | | ANON | Trash in the front yard. Looking really nasty | PIO |
| | | ANON | The garage is open and is full of trash which | PIO |
| | WEST | CENTRAL | Mattress and more on the porch. appears to | PIO |
| | | ANON | Trash and junk | PIO |
| | | ANON | People moved otu and left 15-20 bags of tra | PIO |
| | | ANON | Pile of dirty diapers on the porch | PIO |
| CORNER OF S DOUGLAS AVE AND W M | | ANON | Pile trash up next to the trash can each wee | PIO |
| | LORI | S | 55 gallon drums in the yard; IV's; trash and c | BDS |
| | | ANON | This is a rental house and about one month | PIO |
| | | ANON | Trash put out by the curb, clothing on the po | PIO |
| | | ANON | Mattresses and trash in the front yard. Hous | PIO |
| | ANON | ANON | Trash | PIO |
| | ANON | ANON | Pile of dirty diapers on the porch | PIO |
| | | ANON | Rental property at 831 w Scott st. Was aban | PIO |
| | | ANON | All kinds of junk in the back yard, chairs are | PIO |
| | | DEREK TIPPETTS | Occupants garage is literally over flowing wit | PIO |
| | | ANON | Trash has been removed from the house and | PIO |
| REPORTED AS 639 - NSA | | ANON | House has been vacan since May. Homeles | PIO |
| | | ANON | No trash service. Trash is mounding at the c | PIO |
| | | ANON | There is trash piled up on the property and it | PIO |
| | | TERRY BATEY | Trash has not been picked up at 2440 S, We | PIO |
| | | ANON | Trash is overflowing into the street. | PIO |
| | | ANON | trash | PIO |
| | | ANON | Caller said they are piling dirty diapers on th | PIO |
| | ANON | ANON | Trash and brush | PIO |
| | | ANON | Mattress and box spring in front. | PIO |
| | ANON | ANON | Trash. | PIO |
| | | ANON | Trash piled on the porch and in the yard. | PIO |
| | | ANON | Couch on the curb | PIO |
| | | SCOTT BERTOLDIE | Neighbors directly behind me have been par | PIO |
| | | ANON | IV in the back yard, trash all over the entire y | PIO |
| | | ANON | Neighbor reporting trash at this residence. D | PIO |
| | KATHY | ANON | No trash service so they pile garbage on the | PIO |
| | ANON | ANON | Trash everywhere at this location. | PIO |
| | BOB | ANON | People moved out and left trash in the front | PIO |
| | OFFICER AC | SCHLUP | I have a request for a BDS inspector to go o | PIO |
| | | ANON | No trash service, so the trash is piled up in t | PIO |
| | | ANON | House was being cleaned by 417 Rentals w | PIO |
| | | ANON | Trash has been in the yard for several mont | PIO |
| | | ANON | Trash is spilling out of the house into the yar | PIO |
| | | ANON | Every single thing in the house is outside in | PIO |

| responsible dept | sort | sort | sort | sort | inspector | Chk | | | name | date | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 04/24/2017 09:33:09 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Tom Watkins | 04/24/2017 09:33:18 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 04/04/2017 12:56:18 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Robberson | 08/24/2017 10:02:42 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Robberson | 07/14/2017 11:39:32 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 05/09/2017 11:54:51 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 05/24/2017 10:07:45 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 06/29/2017 09:25:21 | sjacobso |
| BDS | 1 | ? | ? | ? | jawood | ✓ | | | Heart of the West Side | 05/16/2017 12:30:24 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 05/16/2017 10:02:44 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 11/07/2017 09:06:21 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 06/29/2017 15:15:23 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Heart of the West Side | 05/03/2017 14:53:27 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 05/16/2017 12:30:38 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | | | | Rountree / Walnut | 05/12/2017 07:28:22 | rmarriott |
| BDS | 4 | ? | ? | ? | kwilliam | ✓ | | | University Heights | 06/06/2017 08:07:29 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 06/06/2017 08:07:39 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | Fassnight | 06/13/2017 09:33:03 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Bissett | 05/17/2017 14:01:44 | ccash |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 08/10/2017 15:52:44 | ccash |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 10/03/2017 09:44:50 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Oak Grove | 07/21/2017 09:06:17 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | West Central | 07/27/2017 08:49:44 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Robberson | 07/21/2017 09:06:27 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 08/01/2017 09:13:48 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 10/05/2017 12:31:45 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 10/02/2017 11:27:23 | ccrighto |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 07/13/2017 08:51:43 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | (None) | 10/03/2017 09:44:52 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 07/21/2017 09:06:35 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 09/11/2017 15:50:39 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 07/03/2017 12:56:18 | rmarriott |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 09/11/2017 15:50:40 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Tom Watkins | 12/29/2017 13:09:30 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 08/07/2017 08:34:57 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Tom Watkins | 01/03/2018 09:21:11 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 07/21/2017 09:06:53 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 02/20/2018 15:14:42 | ccrighto |
| BDS | 4 | ? | ? | ? | kwilliam | ✓ | | | (None) | 10/20/2017 09:16:25 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 12/05/2017 08:13:37 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 01/29/2018 08:15:12 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 12/20/2017 08:15:47 | rcrumrine |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 08/11/2017 16:11:52 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 01/29/2018 08:49:14 | rcrumrine |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 08/07/2017 08:33:57 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Weller | 01/31/2018 10:23:08 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Bingham | 10/31/2017 08:23:20 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 08/31/2017 14:41:33 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Westside | 01/31/2018 10:23:10 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 02/13/2018 08:52:01 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 10/17/2017 09:08:20 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 02/13/2018 08:52:01 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Mid-Town Neighborhood | 12/15/2017 10:23:01 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 12/29/2017 13:08:39 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 10/17/2017 09:08:38 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 10/03/2017 09:45:35 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Tom Watkins | 02/16/2018 08:47:47 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 08/29/2017 06:52:43 | rmarriott |
| BDS | 4 | ? | ? | ? | kwilliam | ✓ | | | Meador Park | 09/19/2017 11:31:48 | sjacobso |
| BDS | 4 | ? | ? | ? | jawood | ✓ | | | Phelps Grove | 09/14/2017 09:13:54 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Doling | 01/31/2018 10:23:14 | rcrumrine |
| BDS | 3 | ? | ? | ? | bmusick | ✓ | | | (None) | 09/22/2017 10:08:42 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | ✓ | | | Bingham | 09/26/2017 09:55:12 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Westside | 02/13/2018 08:52:11 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Grant Beach | 12/15/2017 10:23:08 | rcrumrine |

| Total:545 | Rec'd | Target | Finaled | status | reason | stN | stP | stName | stType | stUnit | stFrac | stSfx Desc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| sort | Sort1 A | sort | sort | sort | | sort | sort | sort | sort | sort | sort | sort |
| SVC2017-06487 | 09/15/2017 | 10/15/2017 | 12/28/2017 | CLO | TRASH | 621 | W | MADISON | ST | | | |
| SVC2017-06642 | 09/25/2017 | 04/15/2018 | 04/02/2018 | CLO | TRASH | 652 | S | CAMPBELL | AVE | | | |
| SVC2017-06703 | 09/26/2017 | 05/01/2018 | 04/10/2018 | CLO | TRASH | 2143 | N | BENTON | AVE | | | |
| SVC2017-06802 | 09/28/2017 | 01/07/2018 | 01/29/2018 | CLO | TRASH | 612 | N | PARK | AVE | | | |
| SVC2017-06787 | 09/29/2017 | 10/16/2017 | 10/18/2017 | CLO | TRASH | 1507 | E | BLAINE | ST | | | |
| SVC2017-06813 | 10/02/2017 | 11/01/2017 | 12/15/2017 | CLO | TRASH | 800 | W | DELLA | ST | | | |
| SVC2017-06849 | 10/03/2017 | 11/02/2017 | 12/29/2017 | CLO | TRASH | 1532 | W | THOMAN | ST | | | |
| SVC2017-06882 | 10/04/2017 | 11/03/2017 | 10/04/2017 | CLO | TRASH | 1033 | W | HIGH | ST | | | |
| SVC2017-07001 | 10/10/2017 | 11/09/2017 | 11/17/2017 | CLO | TRASH | 1553 | E | NORA | ST | | | |
| SVC2017-07004 | 10/10/2017 | 03/26/2018 | 00/00/0000 | INS | TRASH | 1216 | W | FLORIDA | ST | | | |
| SVC2017-07036 | 10/12/2017 | 12/04/2017 | 12/20/2017 | CLO | TRASH | 2756 | E | CAIRO | ST | | | |
| SVC2017-07030 | 10/12/2017 | 01/12/2018 | 01/12/2018 | CLO | TRASH | 801 | W | MOUNT VERNON | ST | | | |
| SVC2017-07041 | 10/13/2017 | 02/08/2018 | 02/12/2018 | CLO | TRASH | 1550 | N | COLGATE | AVE | | | |
| SVC2017-07086 | 10/16/2017 | 12/22/2017 | 12/26/2017 | CLO | TRASH | 2025 | N | PIERCE | AVE | | | |
| SVC2017-07081 | 10/16/2017 | 11/09/2017 | 11/22/2017 | CLO | TRASH | 1350 | N | WABASH | AVE | | | |
| SVC2017-07153 | 10/18/2017 | 04/12/2018 | 00/00/0000 | ANO | TRASH | 714 | W | CALHOUN | ST | | | |
| SVC2017-07317 | 10/26/2017 | 11/25/2017 | 01/31/2018 | CLO | TRASH | 2120 | N | BROADWAY | AVE | | | |
| SVC2017-07310 | 10/26/2017 | 01/14/2018 | 01/18/2018 | CLO | TRASH | 2338 | N | LYON | AVE | | | |
| SVC2017-07330 | 10/27/2017 | 02/20/2018 | 02/20/2018 | CLO | TRASH,ZONING | 1805 | N | YATES | AVE | | | |
| SVC0000-27367 | 10/31/2017 | 00/00/0000 | 01/02/2018 | CLO | TRASH | 1430 | N | FRISCO | AVE | | | |
| SVC2017-07427 | 11/01/2017 | 01/23/2018 | 01/09/2018 | CLO | TRASH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2017-07427 | 11/01/2017 | 01/23/2018 | 01/09/2018 | CLO | TRASH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2017-07480 | 11/06/2017 | 01/30/2018 | 02/01/2018 | CLO | TRASH | 900 | W | MOUNT VERNON | ST | | | |
| SVC2017-07471 | 11/06/2017 | 12/06/2017 | 01/12/2018 | CLO | TRASH | 430 | S | NEWTON | AVE | | | |
| SVC2017-07539 | 11/09/2017 | 01/26/2018 | 01/26/2018 | CLO | TRASH | 645 | S | GRANT | AVE | | | |
| SVC2017-07700 | 11/27/2017 | 12/27/2017 | 02/01/2018 | CLO | TRASH | 910 | S | KANSAS | AVE | | | |
| SVC2017-07735 | 11/28/2017 | 02/04/2018 | 02/08/2018 | CLO | TRASH | 909 | N | EAGLE | AVE | | | |
| SVC2017-07765 | 11/30/2017 | 12/30/2017 | 01/26/2018 | CLO | INOPERABLE VEH | 2252 | N | LYON | AVE | | | |
| SVC2017-07879 | 12/07/2017 | 01/23/2018 | 01/25/2018 | CLO | TRASH | 1919 | N | DOUGLAS | AVE | | | |
| SVC2017-07991 | 12/14/2017 | 02/15/2018 | 02/16/2018 | CLO | TRASH | 2826 | W | OLIVE | ST | | | |
| SVC0000-28133 | 01/04/2018 | 01/19/2018 | 01/22/2018 | CLO | TRASH | 2131 | W | ATLANTIC | ST | | | |
| SVC0000-28182 | 01/09/2018 | 02/02/2018 | 02/08/2018 | CLO | TRASH | 1530 | E | LINDBERG | ST | | | |
| SVC2018-00187 | 01/16/2018 | 05/01/2018 | 05/10/2018 | CLO | TRASH | 632 | W | NICHOLS | ST | | | |
| SVC2018-00267 | 01/22/2018 | 02/05/2018 | 02/07/2018 | CLO | TRASH | 2420 | E | COMMERCIAL | ST | | | |
| SVC2018-00260 | 01/22/2018 | 03/25/2018 | 04/12/2018 | CLO | TRASH | 1955 | W | DIVISION | ST | | | |
| SVC2018-00302 | 01/23/2018 | 02/07/2018 | 02/08/2018 | CLO | TRASH | 824 | N | EAGLE | AVE | | | |
| SVC2018-00306 | 01/24/2018 | 03/09/2018 | 03/12/2018 | CLO | TRASH | 2120 | N | KANSAS | EXPY | | | |
| SVC2018-00382 | 01/29/2018 | 04/24/2018 | 00/00/0000 | CTR | TRASH | 1433 | E | BLAINE | ST | | | |
| SVC0000-29558 | 02/05/2018 | 04/19/2018 | 00/00/0000 | ANO | TRASH | 2901 | W | GRAND | ST | | | |
| SVC2018-00534 | 02/06/2018 | 03/06/2018 | 03/07/2018 | CLO | TRASH | 1511 | N | DOUGLAS | AVE | | | |
| SVC2018-00533 | 02/06/2018 | 03/08/2018 | 03/02/2018 | CLO | TRASH | 1128 | N | DIVISION | AVE | | | |
| SVC2018-00532 | 02/06/2018 | 05/10/2018 | 00/00/0000 | ANO | TRASH | 1634 | W | CHESTNUT | ST | | | |
| SVC2018-00552 | 02/07/2018 | 05/08/2018 | 00/00/0000 | ANO | TRASH | 2532 | N | EAST | AVE | | | |
| SVC2018-00626 | 02/13/2018 | 05/31/2018 | 00/00/0000 | ANO | TRASH | 2832 | W | WATER | ST | | | |
| SVC2018-00621 | 02/13/2018 | 03/09/2018 | 03/05/2018 | CLO | BRUSH,TRASH | 3010 | W | WASHITA | ST | | | |
| SVC2018-00685 | 02/16/2018 | 05/31/2018 | 00/00/0000 | INS | TRASH | 2730 | W | CHESTNUT | ST | | | |
| SVC2018-00731 | 02/20/2018 | 03/08/2018 | 03/12/2018 | CLO | TRASH | 2115 | N | KANSAS | AVE | | | |
| SVC2018-00718 | 02/20/2018 | 05/21/2018 | 00/00/0000 | TRR | TRASH | 1223 | S | NEW | AVE | | | |
| SVC2018-00717 | 02/20/2018 | 04/12/2018 | 00/00/0000 | ANO | TRASH | 504 | E | CHERRY | ST | 1A 2/ | | |
| SVC2018-00777 | 02/23/2018 | 03/25/2018 | 03/02/2018 | CLO | TRASH | 2511 | N | MAIN | AVE | | | |
| SVC0000-29868 | 02/26/2018 | 03/22/2018 | 00/00/0000 | INS | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC0000-29868 | 02/26/2018 | 03/22/2018 | 00/00/0000 | INS | TRASH | 2105 | N | ALBERTHA | AVE | | | |
| SVC0000-30182 | 03/01/2018 | 03/22/2018 | 03/26/2018 | CLO | TRASH | 1120 | W | MOUNT VERNON | ST | | | |
| SVC2018-00908 | 03/02/2018 | 04/16/2018 | 00/00/0000 | TRR | TRASH | 2310 | N | LEXINGTON | AVE | | | |
| SVC2018-00908 | 03/02/2018 | 04/16/2018 | 00/00/0000 | TRR | TRASH | 2310 | N | LEXINGTON | AVE | | | |
| SVC2018-00985 | 03/08/2018 | 06/01/2018 | 05/10/2018 | CLO | TRASH | 1730 | N | CLAY | AVE | A | | |
| SVC2018-01003 | 03/08/2018 | 04/02/2018 | 04/04/2018 | CLO | TRASH | 1206 | N | CLIFTON | AVE | | | |
| SVC2018-01003 | 03/08/2018 | 04/02/2018 | 04/04/2018 | CLO | TRASH | 1206 | N | CLIFTON | AVE | | | |
| SVC2018-01079 | 03/13/2018 | 04/04/2018 | 04/05/2018 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC2018-01079 | 03/13/2018 | 04/04/2018 | 04/05/2018 | CLO | TRASH | 2650 | W | BROWER | ST | | | |
| SVC0000-30505 | 03/16/2018 | 04/25/2018 | 00/00/0000 | TRR | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC0000-30505 | 03/16/2018 | 04/25/2018 | 00/00/0000 | TRR | TRASH | 1629 | N | SHERMAN | AVE | | | |
| SVC2018-01150 | 03/16/2018 | 05/14/2018 | 00/00/0000 | ANO | TRASH | 1929 | W | CALHOUN | ST | | | |
| SVC2018-01150 | 03/16/2018 | 05/14/2018 | 00/00/0000 | ANO | TRASH | 1929 | W | CALHOUN | ST | | | |
| SVC0000-30574 | 03/20/2018 | 00/00/0000 | 03/21/2018 | CLO | TRASH | 1631 | N | SHERMAN | AVE | | | |

| Address desc | First name | Last name | Description | Dept |
|---|---|---|---|---|
| | BRAD | MUSICK | Could you start a new SVC for trash and deb | |
| | ANON | ANON | Tall grass. | PIO |
| | | ANON | overflowing trash can by the street. Trash is | PIO |
| | | INSPECTOR | Overgrowth violations found at the time of th | BDS |
| | | ANON | Trash in the back yard. | BDS |
| | ANON | ANON | Trash has been left on the curb for weeks. [ | PIO |
| | ANON | ANON | Mattress in the front yard for over a month. | PIO |
| | | ANON | Driveway is full of heaping piles of trash bag | PIO |
| | | ANON | Trash and scrap metal all over property. | BDS |
| | | ANON | Residents has a deer hanging and is cleanin | PIO |
| | | ANON | Trash and Limbs. | BDS |
| | | JA WOOD | Property in significant disrepair. During DB | PIO |
| | JAMES | HARPER | Furniture in the back yard, sofa has kittens l | PIO |
| 2021-2025 DUPLEX | CHRISTINA | ANON | Old fridge and a couch that is torn up in the | PIO |
| | ANON | ANON | Trash. | PIO |
| | | ANON | Chair in the front. | PIO |
| | JESSIE | ANON | Neighbor reporting trash at this residence. T | PIO |
| | STEVE | SEXTON | J & J Refuse is not picking up trash at this a | PIO |
| | | ANON | Residents at this property have a yard full of | PIO |
| | | TRACY TEEL | land lord kicked tenants out and trash and fu | PIO |
| | | ANON | No trash service so they have bags and bag | PIO |
| | | ANON | No trash service so they have bags and bag | PIO |
| | WEST | CENTRAL | three Walmart shopping cars in the yard. Pl | PIO |
| | ANON | ANON | Called advised the garage door is open, it's | PIO |
| | ANON | ANON | King size mattress leaned on the privacy fen | PIO |
| | ANON | ANON | Diapers piled up on porch. | PIO |
| | | INSPECTOR | Solid waste found at the time of the post-Co | BDS |
| | ANON | ANON | Tenants have moved out left an old car in the | PIO |
| | ANON | ANON | There is a squatter living in this house. He i | PIO |
| | WESTSIDE | BETTERMENT | Front yard is full of pallets | PIO |
| | | ANON | It appears that the renters have abandoned | PIO |
| | | WILLIAM BAES | The residents of said property moved out 2 ( | PIO |
| | | ANON | Lots of trash in the back yard. | PIO |
| | | ANON | trash and junk in yard. | BDS |
| LEGAL 1955 W DIVISION ST. PARCEL | JOHNNY | DELAMAR | Caller lives at 1959 W Division and said ther | PIO |
| 823 N KANSAS EXPY, SHARED PARCEL | | INSPECTOR | Solid waste violations found at both residenc | BDS |
| | GLEN | LLOYD | Trash all over the back yard. It can be seen | PIO |
| | | ANON | Trash is overflowing into the street. | PIO |
| | | MELISSA TOMPKIN | Huge pile of old carpet and padding thrown i | PIO |
| | ANON | ANON | Trash has filled up the garage and is now ad | PIO |
| | ANON | ANON | Trash in the driveway and leading on into the | PIO |
| | | BDS C CASH | Trash | PIO |
| | ANON | ANON | Mattress and box springs in the yard, over th | PIO |
| | ANON | ANON | Trash, construction debris in back yard. | PIO |
| | ANON | ANON | Property is vacant and unlocked. Trash all o | PIO |
| | KATHY | CHOATE | There is trash at this location because of a r | PIO |
| | | ANON | Starting a collection of tires in the back yard | PIO |
| | | ANON | Bags and bags of trash in the back yard, fro | PIO |
| APTS. 1A & 2A | ANON | ANON | Trash on the back porch. Can view from the | PIO |
| | BRIANA | WARD | Mattresses and couches in the back yard, le | PIO |
| | | ANON | Car parked in ditch; tires, furniture, construc | PIO |
| | | ANON | Car parked in ditch; tires, furniture, construc | PIO |
| | | ANGELA MAYER | Trash on front porch and yard, homeless pe | PIO |
| | | ANON | No trash service, they are piling the trash on | PIO |
| | | ANON | No trash service, they are piling the trash on | PIO |
| | | ANON | A couch and an large TV sitting in the yard, | PIO |
| | ANON | ANON | Trash and junk. | PIO |
| | ANON | ANON | Trash and junk. | PIO |
| | ANON | ANON | Trash and debris at this property. | PIO |
| | ANON | ANON | Trash and debris at this property. | PIO |
| 1629 1631 DUPLEX. PARCEL 881312414 | | HOLLY MOUDRY | Duplex only has one occupant yet the trash | PIO |
| 1629 1631 DUPLEX. PARCEL 881312414 | | HOLLY MOUDRY | Duplex only has one occupant yet the trash | PIO |
| | ANON | ANON | Trash and furniture outside in yard. Also a di | PIO |
| | ANON | ANON | Trash and furniture outside in yard. Also a di | PIO |
| 1629 1631 DUPLEX, PARCEL 881312414 | | SHAWNDA CAMPB | Trash in front of property, looks tacky, smells | PIO |

| responsible dept | Zoob? | Zone | census | Health Insp | Bds insp | Bio Closure | blight report | COP | Desc | updated | updater |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 12/20/2017 08:16:01 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 04/03/2018 08:31:50 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 04/20/2018 10:05:17 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 01/02/2018 12:32:53 | cedwards |
| BDS | 2 | ? | ? | ? | kcoker | | | | Weller | 09/29/2017 11:03:26 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Doling | 12/20/2017 08:16:05 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/02/2018 09:29:41 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 10/05/2017 12:32:20 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | | | | Doling | 10/11/2017 08:04:22 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Woodland Heights | 10/11/2017 14:33:43 | sjacobso |
| BDS | 2 | ? | ? | ? | kcoker | | | | Bingham | 10/13/2017 15:25:11 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 01/17/2018 13:09:19 | rcrumrine |
| BDS | 1 | ? | ? | ? | bmusick | ✓ | | | Tom Watkins | 02/13/2018 08:52:17 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Robberson | 12/29/2017 13:10:18 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 11/24/2017 13:12:21 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | | | ✓ | Grant Beach | 10/19/2017 10:36:33 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/31/2018 10:23:28 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/19/2018 08:22:39 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | | | | (None) | 02/21/2018 08:24:59 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Mid-Town Neighborhood | 01/03/2018 09:21:00 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/11/2018 09:44:03 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/11/2018 09:44:03 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 02/27/2018 11:00:30 | ccrighto |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 01/17/2018 13:09:21 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 01/29/2018 08:53:47 | rcrumrine |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 02/02/2018 09:07:41 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 11/28/2017 18:45:27 | ccash |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/29/2018 08:53:58 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 01/29/2018 08:53:59 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 02/23/2018 08:45:29 | ccrighto |
| BDS | 1 | ? | ? | ? | ccash | | | | Tom Watkins | 01/29/2018 08:49:54 | rcrumrine |
| BDS | 4 | ? | ? | ? | kwilliam | ✓ | | | Meador Park | 02/13/2018 08:50:59 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 05/16/2018 10:21:25 | mkphillip |
| BDS | 2 | ? | ? | ? | kcoker | | | | (None) | 01/23/2018 11:24:44 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Heart of the West Side | 04/20/2018 10:05:27 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 01/24/2018 08:09:34 | ccash |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Woodland Heights | 03/14/2018 10:05:42 | rcrumrine |
| BDS | 2 | ? | ? | ? | ccash | | | | Weller | 03/15/2018 09:41:07 | sjacobso |
| BDS | 3 | ? | ? | ? | ccash | | | | Westside | 02/07/2018 10:54:29 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Grant Beach | 03/14/2018 10:06:28 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | | | | Grant Beach | 03/06/2018 14:12:33 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 02/07/2018 09:35:34 | ccash |
| BDS | 2 | ? | ? | ? | kcoker | | | | Doling | 03/15/2018 09:24:43 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 03/12/2018 09:31:29 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | | | | (None) | 03/06/2018 14:12:41 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Bissett | 03/12/2018 09:31:24 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | ✓ | | | Tom Watkins | 03/14/2018 10:06:46 | rcrumrine |
| BDS | 3 | ? | ? | ? | bmusick | | | | Fassnight | 02/20/2018 12:10:47 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | | | | (None) | 02/20/2018 12:10:01 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Doling | 03/06/2018 14:12:43 | rcrumrine |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 02/26/2018 07:52:50 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Westside | 02/26/2018 07:52:50 | sjacobso |
| BDS | 3 | ? | ? | ? | jchoates | ✓ | | | West Central | 04/03/2018 08:29:44 | rcrumrine |
| BDS | 1 | ? | | | ccash | | | | Tom Watkins | 05/16/2018 14:59:59 | ccrighto |
| BDS | 1 | ? | | | ccash | | | | Tom Watkins | 05/16/2018 14:59:59 | ccrighto |
| BDS | 1 | ? | | | jchoates | ✓ | | | Mid-Town Neighborhood | 05/16/2018 10:21:41 | mkphillip |
| BDS | 1 | ? | | | ccash | ✓ | | | Heart of the West Side | 04/09/2018 09:47:06 | rcrumrine |
| BDS | 1 | ? | | | ccash | ✓ | | | Heart of the West Side | 04/09/2018 09:47:06 | rcrumrine |
| BDS | 1 | ? | | | ccash | ✓ | | | Heart of the West Side | 04/09/2018 09:47:10 | rcrumrine |
| BDS | 1 | ? | | | ccash | ✓ | | | Heart of the West Side | 04/09/2018 09:47:10 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | | | | Mid-Town Neighborhood | 03/19/2018 08:56:43 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Mid-Town Neighborhood | 03/19/2018 08:56:43 | sjacobso |
| BDS | 1 | ? | | | bmusick | | | | Heart of the West Side | 03/19/2018 06:30:13 | bmusick |
| BDS | 1 | ? | | | bmusick | | | | Heart of the West Side | 03/19/2018 06:30:13 | bmusick |
| BDS | 1 | ? | ? | ? | jchoates | ✓ | | | Mid-Town Neighborhood | 03/23/2018 08:28:24 | rcrumrine |

| Total:545 sort | Recd Sort1 A sort | Target sort | Finaled sort | status sort | segType sort | st# sort | stPfx sort | stName sort | stType sort | stUnit sort | stFrac sort | stSfx sort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SVC2018-01223 | 03/20/2018 | 05/10/2018 | 00/00/0000 | PEN | TRASH | 1421 | E | SEMINOLE | ST | | | |
| SVC2018-01223 | 03/20/2018 | 05/10/2018 | 00/00/0000 | PEN | TRASH | 1421 | E | SEMINOLE | ST | | | |
| SVC2018-01240 | 03/21/2018 | 04/20/2018 | 03/22/2018 | CLO | TRASH | 519 | E | DALE | ST | | | |
| SVC2018-01240 | 03/21/2018 | 04/20/2018 | 03/22/2018 | CLO | TRASH | 519 | E | DALE | ST | | | |
| SVC2018-01377 | 03/29/2018 | 04/28/2018 | 04/05/2018 | CLO | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2018-01471 | 04/05/2018 | 05/04/2018 | 05/08/2018 | CLO | TRASH | 1619 | N | MARLAN | AVE | | | |
| SVC2018-01471 | 04/05/2018 | 05/04/2018 | 05/08/2018 | CLO | TRASH | 1619 | N | MARLAN | AVE | | | |
| SVC2018-01512 | 04/09/2018 | 04/26/2018 | 04/23/2018 | CLO | TRASH | 2440 | S | WESTWOOD | AVE | | | |
| SVC2018-01582 | 04/13/2018 | 05/13/2018 | 00/00/0000 | REC | TRASH | 645 | S | GRANT | AVE | | | |
| SVC2018-01582 | 04/13/2018 | 05/13/2018 | 00/00/0000 | REC | TRASH | 645 | S | GRANT | AVE | | | |
| SVC2018-01574 | 04/13/2018 | 05/13/2018 | 04/20/2018 | CLO | TRASH | 742 | S | GRANT | AVE | A | | |
| SVC2018-01574 | 04/13/2018 | 05/13/2018 | 04/20/2018 | CLO | TRASH | 742 | S | GRANT | AVE | A | | |
| SVC0000-31095 | 04/17/2018 | 00/00/0000 | 05/09/2018 | CLO | TRASH | 1448 | N | PROSPECT | AVE | | | |
| SVC2018-01660 | 04/18/2018 | 05/18/2018 | 04/19/2018 | CLO | TRASH | 1128 | W | DIVISION | ST | | | |
| SVC2018-01683 | 04/19/2018 | 05/23/2018 | 00/00/0000 | INS | TRASH | 1033 | W | HIGH | ST | | | |
| SVC2018-01679 | 04/19/2018 | 05/09/2018 | 00/00/0000 | TRR | TRASH | 1132 | W | DIVISION | ST | | | |
| SVC2018-01757 | 04/24/2018 | 06/15/2018 | 00/00/0000 | TRR | TRASH | 2354 | N | PIERCE | AVE | | | |
| SVC2018-02026 | 05/03/2018 | 05/14/2018 | 00/00/0000 | INS | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2018-02026 | 05/03/2018 | 05/14/2018 | 00/00/0000 | INS | TRASH | 3015 | W | LINCOLN | ST | | | |
| SVC2018-02100 | 05/07/2018 | 05/28/2018 | 00/00/0000 | INS | TRASH | 824 | N | EAGLE | AVE | | | |
| SVC2018-02100 | 05/07/2018 | 05/28/2018 | 00/00/0000 | INS | TRASH | 824 | N | EAGLE | AVE | | | |
| SVC2018-02313 | 05/11/2018 | 05/30/2018 | 00/00/0000 | INS | FENCE,TRASH | 931 | W | CHICAGO | ST | | | |
| SVC2018-02462 | 05/15/2018 | 06/01/2018 | 00/00/0000 | INS | TRASH | 916 | S | DOUGLAS | AVE | | | |
| SVC2018-02460 | 05/15/2018 | 06/01/2018 | 00/00/0000 | INS | TRASH | 746 | S | DOUGLAS | AVE | | | |
| SVC2018-02505 | 05/16/2018 | 05/31/2018 | 00/00/0000 | INS | TRASH | 1016 | N | GRANT | AVE | | | |

| Addr desc sort | fname sort | mi sort | lname sort | Desc sort | reporting dept Desc sort |
|---|---|---|---|---|---|
| | MEADOR | | PARK | Couch in the front yard. Neighborhood has | PIO |
| | MEADOR | | PARK | Couch in the front yard. Neighborhood has | PIO |
| | SHANYN | | ANON | Household furniture fills the front yard. | PIO |
| | SHANYN | | ANON | Household furniture fills the front yard. | PIO |
| | WESTSIDE | | BETTERMENT | Mess and trash in the front yard. | PIO |
| | ANON | | ANON | Trash can full of trash in the backyard with n | PIO |
| | ANON | | ANON | Trash can full of trash in the backyard with n | PIO |
| | | | ANON | Tenants were evicted. the front yard is full o | PIO |
| | ANON | | ANON | Trash. Caller asks that they remove their tra | PIO |
| | ANON | | ANON | Trash. Caller asks that they remove their tra | PIO |
| | | | ANON | Trash service hasn't picked up the trash in 3 | PIO |
| | | | ANON | Trash service hasn't picked up the trash in 3 | PIO |
| | | | HOLLY CHARLTON | Trash and furniture outside of this property a | PIO |
| | SHERYL | | HAMLETT | From: Sheri Hamlett [mailto:slhamlett@gma | PIO |
| | ANON | | ANON | Trash on the front steps. | PIO |
| | ANON | | ANON | Trash was called in on a different complaint | BDS |
| | ANON | | ANON | Trash on the south side of the house. | PIO |
| | WESTSIDE | | BETTERMENT | Bags of trash, cans with trash, motor parts, | PIO |
| | WESTSIDE | | BETTERMENT | Bags of trash, cans with trash, motor parts, | PIO |
| PARCEL 881315401027. 824 N EAGLE A | ANON | | ANON | Trash. Old tires. | PIO |
| PARCEL 881315401027. 824 N EAGLE A | ANON | | ANON | Trash. Old tires. | PIO |
| | ANON | | ANON | Trash and debris in yard. Also, a knocked ov | PIO |
| | WEST | | CENTRAL | Trash can be seen from the street | PIO |
| | WEST | | CENTRAL | Trash can be seen from the street | PIO |
| | ANON | | ANON | Trash in front and back yard. | PIO |

| responsible dept sort | cZone sort | hZone sort | census sort | Health Insp sort | Bds Insp sort | Pio Closure sort | pghb report sort | COP sort | pghb sort | updated sort | updater sort |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BDS | 4 | ? | | | bmusick | | ✔ | | Meador Park | 05/17/2018 08:11:43 | sjacobso |
| BDS | 4 | ? | | | bmusick | | ✔ | | Meador Park | 05/17/2018 08:11:43 | sjacobso |
| BDS | 1 | ? | | | jchoates | ✔ | | | Woodland Heights | 03/23/2018 08:39:57 | rcrumrine |
| BDS | 1 | ? | | | jchoates | ✔ | | | Woodland Heights | 03/23/2018 08:39:57 | rcrumrine |
| BDS | 1 | ? | | | ccash | ✔ | | | Westside | 05/03/2018 15:12:30 | ccrighto |
| BDS | 2 | ? | | | kcoker | ✔ | | | (None) | 05/16/2018 10:21:55 | mkphillip |
| BDS | 2 | ? | | | kcoker | ✔ | | | (None) | 05/16/2018 10:21:55 | mkphillip |
| BDS | 3 | ? | ? | ? | | ✔ | | | (None) | 04/24/2018 10:33:54 | rcrumrine |
| Traffic | 3 | ? | ? | ? | | | | | West Central | 04/18/2018 09:14:22 | sjacobso |
| Traffic | 3 | ? | ? | ? | | | | | West Central | 04/18/2018 09:14:22 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | ✔ | | | West Central | 04/24/2018 10:33:55 | rcrumrine |
| BDS | 3 | ? | ? | ? | bmusick | ✔ | | | West Central | 04/24/2018 10:33:55 | rcrumrine |
| BDS | 2 | ? | ? | ? | kcoker | ✔ | | | Weller | 05/16/2018 10:17:52 | mkphillip |
| BDS | 1 | ? | ? | ? | jchoates | ✔ | | | Grant Beach | 04/20/2018 10:06:58 | rcrumrine |
| BDS | 1 | ? | ? | ? | jchoates | | | | Woodland Heights | 04/20/2018 12:40:15 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Grant Beach | 04/20/2018 12:35:20 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Robberson | 04/25/2018 09:13:24 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | | ✔ | | Westside | 05/03/2018 15:45:08 | sjacobso |
| BDS | 1 | ? | ? | ? | bmusick | | ✔ | | Westside | 05/03/2018 15:45:08 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 05/07/2018 08:49:10 | sjacobso |
| BDS | 1 | ? | ? | ? | ccash | | | | Heart of the West Side | 05/07/2018 08:49:10 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Woodland Heights | 05/15/2018 18:06:16 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | | ✔ | | West Central | 05/15/2018 17:35:32 | sjacobso |
| BDS | 3 | ? | ? | ? | bmusick | | ✔ | | West Central | 05/15/2018 17:32:17 | sjacobso |
| BDS | 1 | ? | ? | ? | jchoates | | | | Grant Beach | 05/16/2018 09:46:01 | sjacobso |